**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| **FROM RETROPHIN REDACTED LOG** | | | | REDACTED | | | |
| 2 | KAT_R_0020619 | KAT_R_0020619 | 8/4/11 15:38 | | | | |
| 4 | BA_0025412 | | 1/14/12 16:53 | | | | |
| 5 | BA_0006979 | BA_0006979 | 1/17/12 11:02 | | | | |
| 6 | BA_0007025 | BA_0006979 | 1/17/12 11:02 | | | | |
| 7 | BA_0007337 | BA_0006979 | 1/17/12 11:02 | | | | |
| 8 | BA_0007450 | BA_0006979 | 1/17/12 11:02 | | | | |
| 9 | KAT_R_0000031 | KAT_R_0000031 | 1/17/12 11:05 | | | | |
| 10 | BA_0030845 | BA_0030845 | 1/17/12 19:08 | | | | |
| 11 | BA_0000848 | BA_0000848 | 1/18/12 20:37 | | | | |
| 12 | BA_0000853 | BA_0000848 | 1/18/12 20:37 | | | | |
| 13 | BA_0033661 | BA_0033661 | 1/18/12 21:28 | | | | |
| 14 | BA_0033664 | BA_0033661 | 1/18/12 21:28 | | | | |
| 15 | BA_0008857 | | 1/18/12 21:32 | | | | |
| 16 | BA_0029458 | | 1/18/12 21:32 | | | | |
| 17 | BA_0009582 | | 1/18/12 21:42 | | | | |
| 18 | BA_0033286 | | 1/18/12 21:42 | | | | |
| 19 | BA_0013223 | | 1/18/12 21:43 | | | | |
| 20 | BA_0025954 | | 1/18/12 21:43 | | | | |
| 21 | BA_0028726 | | 1/18/12 21:44 | | | | |
| 22 | BA_0032423 | | 1/18/12 21:44 | | | | |
| 23 | BA_0031707 | | 1/18/12 21:45 | | | | |
| 24 | BA_0031901 | | 1/18/12 21:45 | | | | |
| 25 | BA_0000359 | | 1/18/12 21:47 | | | | |
| 26 | BA_0030505 | | 1/18/12 21:47 | | | | |
| 27 | BA_0025415 | | 1/18/12 21:48 | | | | |
| 28 | BA_0009485 | | 1/18/12 22:53 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 29 | BA_0014462 | | 1/18/12 22:53 | REDACTED | | | |
| 30 | BA_0025725 | | 1/18/12 23:17 | | | | |
| 31 | KAT_R_0000594 | KAT_R_0000594 | 1/19/12 9:42 | | | | |
| 32 | KAT_R_0007410 | KAT_R_0007410 | 1/19/12 9:42 | | | | |
| 33 | KAT_R_0009807 | KAT_R_0009807 | 1/19/12 9:42 | | | | |
| 34 | BA_0034401 | BA_0034401 | 1/19/12 16:56 | | | | |
| 35 | BA_0016968 | | 1/19/12 20:36 | | | | |
| 37 | BA_0017621 | BA_0017621 | 1/23/12 12:01 | | | | |
| 38 | KAT_R_0001020 | KAT_R_0001020 | 1/23/12 16:54 | | | | |
| 39 | KAT_R_0006657 | KAT_R_0006657 | 1/23/12 16:54 | | | | |
| 40 | KAT_R_0009054 | KAT_R_0009054 | 1/23/12 16:54 | | | | |
| 41 | BA_0024418 | BA_0024417 | 1/23/12 18:06 | | | | |
| 42 | BA_0024422 | BA_0024417 | 1/23/12 18:06 | | | | |
| 43 | BA_0035404 | BA_0035404 | 1/23/12 18:06 | | | | |
| 44 | BA_0035405 | BA_0035404 | 1/23/12 18:06 | | | | |
| 45 | BA_0035409 | BA_0035404 | 1/23/12 18:06 | | | | |
| 46 | BA_0028704 | BA_0028704 | 1/23/12 18:28 | | | | |
| 47 | BA_0092408 | BA_0092408 | 1/23/12 18:33 | | | | |
| 48 | KAT_R_0001530 | KAT_R_0001530 | 1/23/12 18:33 | | | | |
| 49 | KAT_R_0006654 | KAT_R_0006654 | 1/23/12 18:33 | | | | |
| 50 | KAT_R_0009051 | KAT_R_0009051 | 1/23/12 18:33 | | | | |
| 51 | BA_0012873 | BA_0012873 | 1/23/12 19:02 | | | | |
| 53 | KAT_R_0020592 | KAT_R_0020592 | 1/23/12 19:08 | | | | |
| 54 | BA_0004476 | BA_0004476 | 1/23/12 19:09 | | | | |
| 55 | BA_0004479 | BA_0004476 | 1/23/12 19:09 | | | | |
| 56 | KAT_R_0004957 | KAT_R_0004957 | 1/23/12 19:09 | | | | |
| 57 | KAT_R_0001653 | KAT_R_0001653 | 1/23/12 19:10 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 58 | KAT_R_0001655 | KAT_R_0001653 | 1/23/12 19:10 | REDACTED | | | |
| 59 | KAT_R_0006522 | KAT_R_0006522 | 1/23/12 19:10 | | | | |
| 60 | KAT_R_0006524 | KAT_R_0006522 | 1/23/12 19:10 | | | | |
| 61 | KAT_R_0008919 | KAT_R_0008919 | 1/23/12 19:10 | | | | |
| 62 | KAT_R_0008921 | KAT_R_0008919 | 1/23/12 19:10 | | | | |
| 63 | BA_0012686 | BA_0012686 | 1/23/12 19:11 | | | | |
| 64 | BA_0031509 | BA_0031509 | 1/23/12 19:11 | | | | |
| 73 | BA_0010469 | BA_0010468 | 1/25/12 17:53 | | | | |
| 74 | BA_0010525 | BA_0010468 | 1/25/12 17:53 | | | | |
| 75 | BA_0012589 | BA_0012588 | 1/25/12 17:53 | | | | |
| 76 | BA_0012599 | BA_0012588 | 1/25/12 17:53 | | | | |
| 78 | BA_0033323 | BA_0033323 | 1/26/12 16:02 | | | | |
| 84 | KAT_R_0002214 | KAT_R_0002214 | 1/27/12 14:40 | | | | |
| 98 | KAT_R_0011330 | KAT_R_0011330 | 2/1/12 15:48 | | | | |
| 99 | KAT_R_0020567 | KAT_R_0020567 | 2/1/12 15:48 | | | | |
| 100 | KAT_R_0004891 | KAT_R_0004891 | 2/1/12 16:19 | | | | |
| 101 | KAT_R_0004889 | KAT_R_0004889 | 2/1/12 16:21 | | | | |
| 102 | KAT_R_0011331 | KAT_R_0011331 | 2/1/12 16:21 | | | | |
| 103 | KAT_R_0020565 | KAT_R_0020565 | 2/1/12 16:21 | | | | |
| 104 | KAT_R_0004887 | KAT_R_0004887 | 2/1/12 17:22 | | | | |
| 105 | KAT_R_0003657 | KAT_R_0003657 | 2/1/12 18:22 | | | | |
| 106 | KAT_R_0005165 | KAT_R_0005165 | 2/1/12 18:22 | | | | |
| 107 | KAT_R_0007693 | KAT_R_0007693 | 2/1/12 18:22 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 108 | KAT_R_0003795 | KAT_R_0003795 | 2/1/12 18:23 | REDACTED | | | |
| 110 | KAT_R_0005316 | KAT_R_0005316 | 2/1/12 18:25 | | | | |
| 111 | KAT_R_0007689 | KAT_R_0007689 | 2/1/12 18:25 | | | | |
| 112 | KAT_R_0003928 | KAT_R_0003928 | 2/1/12 18:42 | | | | |
| 113 | KAT_R_0007572 | KAT_R_0007572 | 2/1/12 18:42 | | | | |
| 114 | KAT_R_0007504 | KAT_R_0007504 | 2/1/12 19:48 | | | | |
| 115 | KAT_R_0018496 | KAT_R_0018496 | 2/1/12 19:48 | | | | |
| 116 | KAT_R_0020563 | KAT_R_0020563 | 2/2/12 10:29 | | | | |
| 117 | KAT_R_0012625 | KAT_R_0012625 | 2/2/12 11:12 | | | | |
| 118 | KAT_R_0003939 | KAT_R_0003939 | 2/2/12 15:59 | | | | |
| 123 | BA_0010388 | BA_0010388 | 2/6/12 13:21 | | | | |
| 124 | BA_0033599 | BA_0033599 | 2/6/12 13:21 | | | | |
| 126 | BA_0011852 | BA_0011852 | 2/6/12 15:51 | | | | |
| 127 | BA_0011853 | BA_0011852 | 2/6/12 15:51 | | | | |
| 128 | BA_0011869 | BA_0011852 | 2/6/12 15:51 | | | | |
| 177 | KAT_R_0004405 | KAT_R_0004405 | 2/13/12 16:14 | | | | |
| 179 | KAT_R_0013369 | KAT_R_0013369 | 2/14/12 12:39 | | | | |
| 187 | BA_0017800 | BA_0017800 | 2/16/12 18:15 | | | | |
| 190 | BA_0026291 | BA_0026291 | 2/16/12 18:37 | | | | |
| 193 | BA_0022814 | BA_0022814 | 2/16/12 19:12 | | | | |
| 199 | BA_0012467 | | 2/16/12 22:44 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 202 | BA_0005180 | | 2/16/12 22:53 | | | | |
| 203 | BA_0020819 | | 2/16/12 22:53 | | | | |
| 208 | BA_0000693 | BA_0000692 | 2/17/12 17:44 | | | | |
| 209 | BA_0017322 | | 2/18/12 9:21 | | | | |
| 210 | KAT_R_0010369 | KAT_R_0010369 | 2/21/12 16:54 | | | | |
| 211 | KAT_R_0010373 | KAT_R_0010373 | 2/21/12 17:37 | | | | |
| 212 | KAT_R_0013020 | KAT_R_0013020 | 2/21/12 17:45 | | | | |
| 213 | KAT_R_0010387 | KAT_R_0010387 | 2/22/12 15:24 | | | | |
| 214 | KAT_R_0010388 | KAT_R_0010387 | 2/22/12 15:24 | | | | |
| 215 | KAT_R_0013010 | KAT_R_0013010 | 2/22/12 15:24 | | | | |
| 216 | KAT_R_0013011 | KAT_R_0013010 | 2/22/12 15:24 | | | | |
| 217 | BA_0004409 | BA_0004409 | 2/22/12 17:53 | | | | |
| 218 | BA_0004410 | BA_0004409 | 2/22/12 17:53 | | | | |
| 219 | KAT_R_0010408 | KAT_R_0010408 | 2/24/12 11:08 | | | | |
| 220 | KAT_R_0010409 | KAT_R_0010408 | 2/24/12 11:08 | | | | |
| 221 | KAT_R_0012434 | KAT_R_0012434 | 2/24/12 11:23 | | | | |
| 222 | KAT_R_0012126 | KAT_R_0012126 | 2/24/12 11:32 | | | | |
| 223 | KAT_R_0020491 | KAT_R_0020491 | 2/24/12 11:32 | | | | |
| 224 | BA_0009002 | | 2/26/12 17:45 | | | | |
| 225 | BA_0015319 | | 2/26/12 17:45 | | | | |
| 226 | BA_0004395 | | 2/26/12 18:43 | | | | |
| 227 | BA_0029999 | | 2/26/12 18:43 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 228 | BA_0000989 | | 2/26/12 18:53 | | | | |
| 229 | BA_0019672 | | 2/26/12 18:53 | REDACTED | | | |
| 244 | BA_0024066 | | 3/11/12 14:01 | | | | |
| 250 | BA_0015268 | | 3/19/12 8:46 | | | | |
| 251 | BA_0016667 | | 3/19/12 8:46 | | | | |
| 252 | BA_0019066 | | 3/19/12 9:07 | | | | |
| 253 | BA_0021296 | | 3/19/12 9:07 | | | | |
| 268 | BA_0029976 | BA_0029976 | 3/27/12 19:05 | | | | |
| 269 | KAT_R_0019706 | KAT_R_0019706 | 3/27/12 19:15 | | | | |
| 270 | KAT_R_0020431 | KAT_R_0020431 | 3/27/12 19:15 | | | | |
| 285 | KAT_R_0020183 | KAT_R_0020183 | 3/30/12 13:15 | | | | |
| 286 | KAT_R_0020075 | KAT_R_0020075 | 3/30/12 15:51 | | | | |
| 287 | KAT_R_0020167 | KAT_R_0020167 | 3/30/12 16:51 | | | | |
| 288 | KAT_R_0019744 | KAT_R_0019744 | 3/30/12 17:40 | | | | |
| 291 | BA_0024156 | BA_0024156 | 4/13/12 10:42 | | | | |
| 292 | BA_0024157 | BA_0024156 | 4/13/12 10:42 | | | | |
| 293 | BA_0024160 | BA_0024156 | 4/13/12 10:42 | | | | |
| 294 | BA_0030961 | BA_0030961 | 4/13/12 10:42 | | | | |
| 295 | BA_0030962 | BA_0030961 | 4/13/12 10:42 | | | | |
| 296 | BA_0030965 | BA_0030961 | 4/13/12 10:42 | | | | |
| 297 | BA_0005016 | | 4/16/12 10:41 | | | | |
| 298 | BA_0033380 | | 4/16/12 10:41 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 299 | BA_0035664 | BA_0035664 | 4/16/12 10:44 | | | | |
| 300 | BA_0035665 | BA_0035664 | 4/16/12 10:44 | | | | |
| 306 | BA_0032882 | BA_0032882 | 5/18/12 9:45 | | | | REDACTED |
| 312 | BA_0019130 | BA_0019130 | 5/18/12 10:25 | | | | |
| 313 | BA_0024519 | BA_0024519 | 5/18/12 10:26 | | | | |
| 314 | BA_0015993 | BA_0015993 | 5/18/12 10:30 | | | | |
| 346 | BA_0010060 | BA_0010058 | 7/16/12 8:49 | | | | |
| 349 | BA_0008012 | | 7/17/12 16:24 | | | | |
| 367 | BA_0014811 | | 8/24/12 20:01 | | | | |
| 368 | BA_0035872 | | 8/24/12 20:01 | | | | |
| 350 | BA_0021124 | | 7/17/12 16:24 | | | | |
| 364 | BA_0013234 | BA_0013233 | 8/20/12 13:18 | | | | |
| 369 | BA_0000840 | | 8/28/12 14:14 | | | | |
| 370 | BA_0021121 | | 8/28/12 14:14 | | | | |
| 375 | BA_0029323 | | 8/30/12 15:49 | | | | |
| 376 | BA_0011935 | BA_0011935 | 9/1/12 23:38 | | | | |
| 377 | BA_0011936 | BA_0011935 | 9/1/12 23:38 | | | | |
| 378 | BA_0013548 | | 9/2/12 12:13 | | | | |
| 379 | BA_0010017 | | 9/4/12 12:34 | | | | |
| 380 | BA_0012090 | | 9/4/12 12:34 | | | | |
| 381 | BA_0009451 | BA_0009451 | 9/4/12 20:18 | | | | |
| 384 | BA_0019591 | BA_0019591 | 9/4/12 20:18 | | | | |
| 387 | BA_0013630 | BA_0013630 | 9/5/12 11:23 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 389 | BA_0030314 | | 9/6/12 11:24 | | | | |
| 390 | BA_0008044 | BA_0008044 | 9/6/12 16:38 | | | | |
| 391 | BA_0021176 | BA_0021176 | 9/6/12 17:01 | | | | |
| 393 | BA_0009498 | | 9/7/12 9:36 | | | | |
| 394 | BA_0033561 | | 9/7/12 9:36 | | | | |
| 395 | BA_0016637 | BA_0016637 | 9/7/12 9:47 | | | | |
| 396 | BA_0016638 | BA_0016637 | 9/7/12 9:47 | | | | |
| 397 | BA_0016652 | BA_0016637 | 9/7/12 9:47 | | | | |
| 398 | BA_0035667 | BA_0035667 | 9/7/12 9:47 | | | | |
| 399 | BA_0035668 | BA_0035667 | 9/7/12 9:47 | | | | |
| 400 | BA_0035682 | BA_0035667 | 9/7/12 9:47 | | | | |
| 401 | BA_0031690 | | 9/7/12 9:48 | | | | |
| 402 | BA_0000263 | BA_0000263 | 9/7/12 13:34 | | | | |
| 403 | BA_0000264 | BA_0000263 | 9/7/12 13:34 | | | | |
| 429 | BA_0027030 | BA_0027029 | 9/13/12 13:46 | | | | |
| 430 | BA_0028735 | BA_0028734 | 9/13/12 14:17 | | | | |
| 431 | BA_0013190 | BA_0013190 | 9/13/12 14:21 | | | | |
| 432 | BA_0013191 | BA_0013190 | 9/13/12 14:21 | | | | |
| 433 | BA_0013192 | BA_0013190 | 9/13/12 14:21 | | | | |
| 434 | BA_0033453 | BA_0033453 | 9/13/12 14:21 | | | | |
| 435 | BA_0033454 | BA_0033453 | 9/13/12 14:21 | | | | |
| 436 | BA_0033455 | BA_0033453 | 9/13/12 14:21 | | | | |
| 438 | BA_0033655 | BA_0033655 | 9/13/12 16:31 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 439 | BA_0033656 | BA_0033655 | 9/13/12 16:31 | REDACTED | | | |
| 440 | BA_0003918 | BA_0003917 | 9/14/12 12:52 | | | | |
| 441 | BA_0000835 | | 9/14/12 17:53 | | | | |
| 442 | BA_0014441 | BA_0014441 | 9/14/12 20:08 | | | | |
| 446 | BA_0024789 | BA_0024789 | 9/19/12 20:00 | | | | |
| 447 | BA_0024791 | BA_0024789 | 9/19/12 20:00 | | | | |
| 448 | BA_0024795 | BA_0024789 | 9/19/12 20:00 | | | | |
| 449 | BA_0024799 | BA_0024789 | 9/19/12 20:00 | | | | |
| 450 | BA_0024802 | BA_0024789 | 9/19/12 20:00 | | | | |
| 451 | BA_0024810 | BA_0024789 | 9/19/12 20:00 | | | | |
| 452 | BA_0031648 | BA_0031648 | 9/19/12 20:00 | | | | |
| 453 | BA_0031649 | BA_0031648 | 9/19/12 20:00 | | | | |
| 454 | BA_0031652 | BA_0031648 | 9/19/12 20:00 | | | | |
| 455 | BA_0031660 | BA_0031648 | 9/19/12 20:00 | | | | |
| 456 | BA_0031664 | BA_0031648 | 9/19/12 20:00 | | | | |
| 457 | BA_0031665 | BA_0031648 | 9/19/12 20:00 | | | | |
| 458 | BA_0030970 | BA_0030970 | 9/20/12 9:15 | | | | |
| 459 | BA_0030971 | BA_0030970 | 9/20/12 9:15 | | | | |
| 460 | BA_0030972 | BA_0030970 | 9/20/12 9:15 | | | | |
| 461 | BA_0031693 | BA_0031693 | 9/20/12 9:15 | | | | |
| 462 | BA_0031694 | BA_0031693 | 9/20/12 9:15 | | | | |
| 463 | BA_0031698 | BA_0031693 | 9/20/12 9:15 | | | | |
| 474 | BA_0022859 | BA_0022859 | 9/25/12 16:53 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 475 | BA_0022860 | BA_0022859 | 9/25/12 16:53 | | | | |
| 476 | BA_0022869 | BA_0022859 | 9/25/12 16:53 | | | | |
| 479 | BA_0007632 | | 9/28/12 10:53 | | | | |
| 485 | BA_0006010 | BA_0006010 | 10/5/12 14:51 | | | | |
| 486 | BA_0016580 | | 10/12/12 15:35 | | | | |
| 489 | BA_0029868 | BA_0029868 | 10/18/12 12:04 | | | | |
| 503 | BA_0006331 | | 10/31/12 7:44 | | | | |
| 504 | BA_0008951 | | 10/31/12 8:30 | | | | |
| 505 | BA_0009086 | | 10/31/12 8:30 | | | | |
| 506 | BA_0014741 | BA_0014741 | 10/31/12 11:06 | | | | |
| 509 | BA_0015930 | | 11/8/12 9:55 | | | | |
| 510 | BA_0033063 | | 11/8/12 9:55 | | | | |
| 539 | BA_0022331 | | 11/15/12 21:20 | | | | |
| 540 | BA_0034996 | | 11/15/12 21:20 | | | | |
| 568 | BA_0014581 | | 11/20/12 11:33 | | | | |
| 569 | BA_0035741 | | 11/20/12 11:33 | | | | |
| 570 | BA_0021492 | | 11/20/12 18:45 | | | | |
| 571 | BA_0029903 | | 11/20/12 18:45 | | | | |
| 572 | BA_0022161 | | 11/20/12 18:50 | | | | |
| 580 | BA_0008930 | | 11/28/12 13:24 | | | | |
| 581 | BA_0011884 | | 11/29/12 12:40 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 582 | BA_0018253 | | 11/29/12 12:40 | | | | |
| 583 | BA_0033228 | | 11/29/12 13:05 | | | | |
| 584 | BA_0013728 | BA_0013726 | 11/29/12 13:16 | | | | |
| 585 | BA_0034387 | BA_0034386 | 11/29/12 13:16 | | | | |
| 586 | BA_0034510 | BA_0034510 | 11/29/12 13:16 | | | | |
| 587 | BA_0034511 | BA_0034510 | 11/29/12 13:16 | | | | |
| 588 | BA_0013742 | | 11/29/12 13:28 | | | | |
| 589 | BA_0033659 | | 11/29/12 13:28 | | | | |
| 590 | BA_0011482 | | 11/29/12 13:33 | | | | |
| 591 | BA_0014942 | | 11/29/12 13:33 | | | | |
| 592 | BA_0013230 | | 11/29/12 13:35 | | | | |
| 593 | BA_0034412 | | 11/29/12 13:35 | | | | |
| 594 | BA_0015121 | | 11/29/12 14:00 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 595 | BA_0032468 | | 11/29/12 14:00 | REDACTED | | | |
| 600 | BA_0012562 | BA_0012562 | 11/30/12 10:50 | | | | |
| 601 | BA_0031060 | BA_0031060 | 11/30/12 10:50 | | | | |
| 602 | BA_0022346 | | 11/30/12 11:04 | | | | |
| 617 | BA_0021181 | | 12/3/12 13:37 | | | | |
| 618 | BA_0009471 | BA_0009471 | 12/3/12 18:36 | | | | |
| 619 | BA_0029334 | BA_0029334 | 12/3/12 18:36 | | | | |
| 622 | BA_0031826 | BA_0031826 | 12/3/12 20:27 | | | | |
| 623 | BA_0031827 | BA_0031826 | 12/3/12 20:27 | | | | |
| 644 | BA_0027760 | | 12/10/12 10:48 | | | | |
| 645 | BA_0029084 | | 12/10/12 10:48 | | | | |
| 646 | BA_0019652 | | 12/10/12 10:56 | | | | |
| 647 | BA_0022839 | | 12/10/12 10:56 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 654 | BA_0030022 | | 12/13/12 11:09 | | | | |
| 655 | BA_0035082 | | 12/13/12 11:09 | | | | |
| 656 | BA_0031891 | | 12/13/12 11:12 | | | | |
| 657 | BA_0013362 | | 12/17/12 9:52 | | | | |
| 658 | BA_0016001 | | 12/17/12 9:56 | | | | |
| 669 | BA_0020169 | | 12/28/12 10:12 | | | | |
| 671 | BA_0058144 | | 1/7/13 10:05 | | | | |
| 672 | BA_0069750 | | 1/7/13 10:05 | | | | |
| 673 | BA_0036903 | | 1/10/13 12:44 | | | | |
| 674 | BA_0064105 | BA_0064105 | 1/11/13 10:04 | | | | |
| 675 | BA_0058138 | | 1/15/13 15:57 | | | | |
| 676 | BA_0066656 | | 1/15/13 15:57 | | | | |
| 677 | BA_0044550 | | 1/16/13 9:11 | | | | |
| 678 | BA_0055768 | BA_0055768 | 1/16/13 10:20 | | | | |
| 679 | BA_0081495 | | 1/16/13 10:28 | | | | |
| 680 | BA_0040954 | | 1/16/13 10:35 | | | | |
| 681 | BA_0082599 | | 1/16/13 10:36 | | | | |
| 682 | BA_0036800 | | 1/16/13 10:38 | | | | |
| 683 | BA_0062240 | | 1/16/13 10:43 | | | | |
| 684 | BA_0053793 | | 1/16/13 17:01 | | | | |
| 685 | BA_0081627 | | 1/16/13 17:01 | | | | |
| 686 | BA_0075526 | | 1/17/13 12:05 | | | | |
| 687 | BA_0063900 | BA_0063900 | 1/17/13 14:03 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 688 | BA_0054373 | | 1/17/13 14:38 | | | | |
| 689 | BA_0040137 | | 1/18/13 10:13 | | | | |
| 690 | BA_0081776 | | 1/18/13 10:13 | | | | |
| 691 | BA_0042801 | BA_0042801 | 1/22/13 12:06 | | | | |
| 692 | BA_0042802 | BA_0042801 | 1/22/13 12:06 | | | | |
| 693 | BA_0052208 | BA_0052208 | 1/22/13 12:06 | | | | |
| 694 | BA_0052209 | BA_0052208 | 1/22/13 12:06 | | | | |
| 695 | BA_0078497 | | 1/22/13 12:32 | | | | |
| 696 | BA_0058580 | BA_0058580 | 1/23/13 18:29 | | | | |
| 697 | BA_0072149 | | 1/23/13 19:43 | | | | |
| 698 | BA_0071029 | BA_0071029 | 1/24/13 10:03 | | | | |
| 699 | BA_0050420 | | 1/24/13 11:49 | | | | |
| 700 | BA_0082344 | | 1/24/13 11:49 | | | | |
| 701 | BA_0042822 | | 1/29/13 20:07 | | | | |
| 702 | BA_0057129 | BA_0057129 | 1/30/13 14:58 | | | | |
| 703 | BA_0057660 | BA_0057660 | 1/30/13 14:59 | | | | |
| 704 | BA_0061867 | BA_0061867 | 1/30/13 15:00 | | | | |
| 705 | BA_0076476 | BA_0076475 | 1/30/13 18:12 | | | | |
| 706 | BA_0076478 | BA_0076475 | 1/30/13 18:12 | | | | |
| 707 | BA_0041074 | BA_0041073 | 1/30/13 18:14 | | | | |
| 708 | BA_0041078 | BA_0041073 | 1/30/13 18:14 | | | | |
| 709 | BA_0076657 | BA_0076657 | 2/5/13 20:24 | | | | |
| 710 | BA_0057385 | BA_0057385 | 2/5/13 20:25 | | | | |
| 711 | BA_0062334 | BA_0062334 | 2/5/13 20:26 | | | | |
| 712 | BA_0040058 | BA_0040058 | 2/5/13 20:29 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 713 | BA_0053910 | BA_0053910 | 2/5/13 20:32 | | | | |
| 714 | BA_0082459 | BA_0082459 | 2/5/13 20:35 | | | | |
| 715 | BA_0052187 | BA_0052187 | 2/5/13 20:41 | | | | |
| 716 | BA_0067030 | | 2/5/13 23:18 | | | | |
| 717 | BA_0084797 | | 2/5/13 23:18 | | | | |
| 718 | BA_0066353 | | 2/6/13 18:05 | | | | |
| 719 | BA_0060838 | | 2/7/13 14:25 | | | | |
| 720 | BA_0040705 | BA_0040705 | 2/8/13 13:09 | | | | |
| 721 | BA_0064293 | BA_0064293 | 2/8/13 13:09 | | | | |
| 732 | BA_0052001 | BA_0052001 | 2/12/13 17:01 | | | | |
| 733 | BA_0070261 | | 2/13/13 8:57 | | | | |
| 734 | BA_0071864 | | 2/13/13 8:57 | | | | |
| 735 | BA_0048068 | BA_0048067 | 2/13/13 16:37 | | | | |
| 736 | BA_0048069 | BA_0048067 | 2/13/13 16:37 | | | | |
| 737 | BA_0037007 | BA_0037006 | 2/13/13 16:38 | | | | |
| 738 | BA_0040373 | BA_0040373 | 2/14/13 11:11 | | | | |
| 739 | BA_0040375 | BA_0040373 | 2/14/13 11:11 | | | | |
| 740 | BA_0070695 | | 2/15/13 13:09 | | | | |
| 741 | BA_0064387 | | 2/15/13 13:10 | | | | |
| 742 | BA_0070810 | | 2/15/13 13:15 | | | | |
| 743 | BA_0061705 | | 2/15/13 13:17 | | | | |
| 744 | BA_0066488 | BA_0066488 | 2/18/13 14:43 | | | | |
| 745 | BA_0066491 | BA_0066488 | 2/18/13 14:43 | | | | |
| 746 | BA_0072678 | BA_0072678 | 2/18/13 14:43 | | | | |
| 747 | BA_0072679 | BA_0072678 | 2/18/13 14:43 | | | | |
| 748 | BA_0049403 | BA_0049402 | 2/19/13 9:55 | | | | |
| 749 | BA_0047864 | | 2/20/13 11:26 | | | | |
| 750 | BA_0062614 | | 2/20/13 11:26 | | | | |
| 751 | BA_0084798 | BA_0084798 | 2/20/13 11:34 | | | | |
| 752 | BA_0084799 | BA_0084798 | 2/20/13 11:34 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-----------| 
| 753 | BA_0053411 | | 2/20/13 13:30 | | | | |
| 754 | BA_0055346 | | 2/20/13 13:30 | | | | |
| 755 | BA_0053488 | | 2/21/13 15:24 | | | | |
| 756 | BA_0049183 | | 2/21/13 15:25 | | | | |
| 757 | BA_0068839 | BA_0068839 | 2/25/13 19:26 | | | | |
| 758 | BA_0068840 | BA_0068839 | 2/25/13 19:26 | | | | |
| 759 | BA_0050796 | BA_0050796 | 2/27/13 13:48 | | | | |
| 760 | BA_0057225 | BA_0057225 | 2/27/13 19:12 | | | | |
| 761 | BA_0057226 | BA_0057225 | 2/27/13 19:12 | | | | |
| 762 | BA_0057237 | BA_0057225 | 2/27/13 19:12 | | | | |
| 763 | BA_0064227 | BA_0064227 | 2/27/13 19:12 | | | | |
| 764 | BA_0064228 | BA_0064227 | 2/27/13 19:12 | | | | |
| 765 | BA_0064239 | BA_0064227 | 2/27/13 19:12 | | | | |
| 768 | BA_0072739 | BA_0072739 | 2/28/13 21:05 | | | | |
| 769 | BA_0072740 | BA_0072739 | 2/28/13 21:05 | | | | |
| 770 | BA_0072751 | BA_0072739 | 2/28/13 21:05 | | | | |
| 771 | BA_0078402 | BA_0078402 | 2/28/13 21:05 | | | | |
| 772 | BA_0078403 | BA_0078402 | 2/28/13 21:05 | | | | |
| 773 | BA_0078415 | BA_0078402 | 2/28/13 21:05 | | | | |
| 774 | BA_0047654 | BA_0047654 | 3/1/13 14:13 | | | | |
| 775 | BA_0038193 | BA_0038193 | 3/1/13 14:31 | | | | |
| 776 | BA_0038197 | BA_0038193 | 3/1/13 14:31 | | | | |
| 777 | BA_0079033 | | 3/1/13 15:54 | | | | |
| 778 | BA_0036712 | BA_0036712 | 3/1/13 16:04 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 779 | BA_0036713 | BA_0036712 | 3/1/13 16:04 | REDACTED | | | |
| 781 | BA_0087715 | BA_0087714 | 3/7/13 13:40 | | | | |
| 782 | BA_0042256 | BA_0042255 | 3/7/13 13:44 | | | | |
| 785 | BA_0061508 | BA_0061507 | 3/12/13 14:29 | | | | |
| 786 | BA_0037623 | BA_0037622 | 3/12/13 19:54 | | | | |
| 787 | BA_0040605 | BA_0040605 | 3/15/13 12:47 | | | | |
| 794 | BA_0065768 | BA_0065768 | 3/27/13 17:40 | | | | |
| 795 | BA_0038541 | BA_0038541 | 3/27/13 20:36 | | | | |
| 796 | BA_0038542 | BA_0038541 | 3/27/13 20:36 | | | | |
| 797 | BA_0082243 | BA_0082243 | 3/27/13 20:36 | | | | |
| 798 | BA_0082244 | BA_0082243 | 3/27/13 20:36 | | | | |
| 799 | BA_0066511 | BA_0066511 | 3/28/13 8:54 | | | | |
| 806 | BA_0067275 | BA_0067275 | 4/1/13 9:32 | | | | |
| 807 | BA_0067193 | BA_0067193 | 4/1/13 14:44 | | | | |
| 808 | BA_0067194 | BA_0067193 | 4/1/13 14:44 | | | | |
| 809 | BA_0067197 | BA_0067193 | 4/1/13 14:44 | | | | |
| 810 | BA_0067434 | BA_0067434 | 4/1/13 19:15 | | | | |
| 822 | BA_0062340 | BA_0062340 | 4/8/13 20:24 | | | | |
| 823 | BA_0062341 | BA_0062340 | 4/8/13 20:24 | | | | |
| 824 | BA_0072500 | BA_0072500 | 4/8/13 20:24 | | | | |
| 825 | BA_0072501 | BA_0072500 | 4/8/13 20:24 | | | | |
| 829 | BA_0045957 | BA_0045956 | 4/9/13 18:05 | | | | |
| 834 | BA_0039939 | BA_0039939 | 4/10/13 16:38 | | | | |
| 835 | BA_0039940 | BA_0039939 | 4/10/13 16:38 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 836 | BA_0079406 | BA_0079406 | 4/10/13 16:38 | REDACTED | | | |
| 837 | BA_0079407 | BA_0079406 | 4/10/13 16:38 | | | | |
| 839 | BA_0037747 | BA_0037747 | 4/18/13 18:50 | | | | |
| 840 | BA_0037748 | BA_0037747 | 4/18/13 18:50 | | | | |
| 841 | BA_0037749 | BA_0037747 | 4/18/13 18:50 | | | | |
| 842 | BA_0042830 | BA_0042830 | 4/18/13 18:50 | | | | |
| 843 | BA_0042831 | BA_0042830 | 4/18/13 18:50 | | | | |
| 844 | BA_0042832 | BA_0042830 | 4/18/13 18:50 | | | | |
| 848 | BA_0081799 | BA_0081799 | 4/25/13 12:16 | | | | |
| 849 | BA_0081800 | BA_0081799 | 4/25/13 12:16 | | | | |
| 850 | BA_0086587 | BA_0086587 | 4/25/13 12:16 | | | | |
| 851 | BA_0086588 | BA_0086587 | 4/25/13 12:16 | | | | |
| 852 | BA_0044535 | BA_0044534 | 4/26/13 13:38 | | | | |
| 853 | BA_0044544 | BA_0044543 | 4/26/13 13:38 | | | | |
| 854 | BA_0070832 | BA_0070832 | 4/26/13 15:37 | | | | |
| 855 | BA_0070833 | BA_0070832 | 4/26/13 15:37 | | | | |
| 862 | BA_0050287 | BA_0050287 | 5/1/13 10:03 | | | | |
| 863 | BA_0050289 | BA_0050287 | 5/1/13 10:03 | | | | |
| 864 | BA_0055408 | BA_0055408 | 5/1/13 10:03 | | | | |
| 865 | BA_0055411 | BA_0055408 | 5/1/13 10:03 | | | | |
| 866 | BA_0058151 | BA_0058151 | 5/3/13 10:32 | | | | |
| 867 | BA_0058152 | BA_0058151 | 5/3/13 10:32 | | | | |
| 868 | BA_0058165 | BA_0058151 | 5/3/13 10:32 | | | | |
| 875 | BA_0062833 | BA_0062832 | 5/9/13 20:48 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 876 | BA_0053435 | BA_0053435 | 5/14/13 10:35 | REDACTED | | | |
| 877 | BA_0066850 | BA_0066850 | 5/14/13 10:35 | | | | |
| 878 | BA_0064412 | BA_0064412 | 5/14/13 10:36 | | | | |
| 879 | BA_0038464 | BA_0038464 | 5/14/13 10:37 | | | | |
| 881 | BA_0047063 | BA_0047062 | 5/15/13 14:50 | | | | |
| 882 | BA_0048611 | | 5/15/13 19:07 | | | | |
| 904 | BA_0072702 | BA_0072701 | 5/30/13 16:58 | | | | |
| 908 | BA_0085033 | BA_0085033 | 5/31/13 9:40 | | | | |
| 920 | BA_0063501 | | 6/6/13 14:11 | | | | |
| 921 | BA_0068301 | | 6/6/13 14:11 | | | | |
| 922 | BA_0047873 | BA_0047872 | 6/6/13 16:04 | | | | |
| 923 | BA_0040223 | BA_0040223 | 6/7/13 11:05 | | | | |
| 924 | BA_0060483 | BA_0060483 | 6/12/13 15:55 | | | | |
| 925 | BA_0081812 | BA_0081812 | 6/12/13 15:55 | | | | |
| 938 | BA_0067479 | | 8/6/13 7:40 | | | | |
| 939 | BA_0084990 | | 8/6/13 7:40 | | | | |
| 941 | BA_0050821 | | 8/6/13 8:54 | | | | |
| 942 | BA_0068805 | | 8/6/13 8:54 | | | | |
| 943 | BA_0067540 | BA_0067540 | 8/6/13 18:29 | | | | |
| 944 | BA_0047086 | | 8/6/13 18:38 | | | | |
| 945 | BA_0048323 | | 8/6/13 18:38 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 946 | BA_0066357 | BA_0066357 | 8/7/13 18:22 | REDACTED | | | |
| 947 | BA_0066358 | BA_0066357 | 8/7/13 18:22 | | | | |
| 948 | BA_0066367 | BA_0066357 | 8/7/13 18:22 | | | | |
| 949 | BA_0066375 | BA_0066357 | 8/7/13 18:22 | | | | |
| 950 | BA_0071354 | BA_0071354 | 8/7/13 18:22 | | | | |
| 951 | BA_0071355 | BA_0071354 | 8/7/13 18:22 | | | | |
| 952 | BA_0071363 | BA_0071354 | 8/7/13 18:22 | | | | |
| 953 | BA_0071372 | BA_0071354 | 8/7/13 18:22 | | | | |
| 954 | BA_0039221 | | 8/8/13 16:18 | | | | |
| 955 | BA_0063951 | | 8/8/13 16:18 | | | | |
| 957 | BA_0065377 | BA_0065357 | 8/9/13 8:55 | | | | |
| 958 | BA_0040352 | | 8/10/13 12:27 | | | | |
| 959 | BA_0065781 | | 8/10/13 12:27 | | | | |
| 960 | BA_0054096 | | 8/11/13 21:37 | | | | |
| 967 | BA_0076314 | | 8/13/13 19:02 | | | | |
| 968 | BA_0038343 | | 8/13/13 19:42 | | | | |
| 969 | BA_0055635 | | 8/13/13 19:42 | | | | |
| 993 | BA_0065627 | BA_0065627 | 8/23/13 10:30 | | | | |
| 1007 | BA_0062365 | | 8/28/13 15:52 | | | | |
| 1008 | BA_0057518 | | 8/28/13 16:31 | | | | |
| 1009 | BA_0043837 | | 8/29/13 6:51 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1019 | BA_0057308 | | 9/2/13 21:58 | REDACTED | | | |
| 1020 | BA_0042243 | BA_0042242 | 9/4/13 16:28 | | | | |
| 1021 | BA_0055311 | BA_0055311 | 9/4/13 16:28 | | | | |
| 1022 | BA_0055312 | BA_0055311 | 9/4/13 16:28 | | | | |
| 1031 | BA_0042800 | | 9/11/13 13:59 | | | | |
| 1032 | BA_0049582 | | 9/11/13 19:56 | | | | |
| 1033 | BA_0059840 | | 9/12/13 14:20 | | | | |
| 1034 | BA_0062987 | | 9/12/13 14:20 | | | | |
| 1035 | BA_0078392 | | 9/12/13 20:07 | | | | |
| 1040 | BA_0048920 | | 9/13/13 17:38 | | | | |
| 1041 | BA_0062930 | | 9/13/13 17:38 | | | | |
| 1065 | BA_0069949 | | 9/17/13 20:14 | | | | |
| 1066 | BA_0083322 | | 9/17/13 20:14 | | | | |
| 1067 | BA_0061908 | | 9/17/13 20:19 | | | | |
| 1068 | BA_0068112 | | 9/17/13 20:19 | | | | |
| 1074 | BA_0038562 | | 9/19/13 8:33 | | | | |
| 1077 | BA_0043752 | | 9/19/13 8:56 | | | | |
| 1078 | BA_0072014 | | 9/19/13 8:56 | | | | |
| 1081 | BA_0036121 | | 9/19/13 8:58 | | | | |
| 1082 | BA_0065824 | | 9/19/13 8:58 | | | | |
| 1083 | BA_0069017 | | 9/19/13 8:58 | | | | |
| 1084 | BA_0070769 | | 9/19/13 8:58 | | | | |
| 1086 | BA_0053810 | | 9/19/13 12:32 | | | | |
| 1087 | BA_0068155 | | 9/19/13 12:32 | | | | |
| 1088 | BA_0060857 | | 9/19/13 12:36 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1089 | BA_0062078 | | 9/19/13 12:36 | | | | |
| 1090 | BA_0085322 | | 9/20/13 9:13 | | | | |
| 1091 | BA_0037175 | | 9/20/13 9:15 | | | | |
| 1092 | BA_0049176 | | 9/20/13 9:15 | | | | |
| 1093 | BA_0050138 | | 9/20/13 9:25 | | | | |
| 1094 | BA_0071542 | | 9/20/13 9:25 | | | | |
| 1096 | BA_0060726 | | 9/20/13 10:40 | | | | |
| 1097 | BA_0066866 | | 9/20/13 10:40 | | | | |
| 1100 | BA_0055575 | | 9/24/13 17:51 | | | | |
| 1101 | BA_0038340 | | 9/24/13 17:57 | | | | |
| 1120 | BA_0070645 | | 10/1/13 13:18 | | | | |
| 1121 | BA_0083563 | | 10/1/13 13:18 | | | | |
| 1124 | BA_0053268 | | 10/7/13 16:11 | | | | |
| 1125 | BA_0081596 | | 10/7/13 16:11 | | | | |
| 1126 | BA_0048630 | BA_0048629 | 10/16/13 16:22 | | | | |
| 1127 | BA_0048676 | BA_0048629 | 10/16/13 16:22 | | | | |
| 1128 | BA_0050719 | | 10/23/13 13:44 | | | | |
| 1129 | BA_0049397 | | 10/23/13 13:49 | | | | |
| 1130 | BA_0062875 | | 10/23/13 13:52 | | | | |
| 1131 | BA_0066755 | | 10/23/13 13:59 | | | | |
| 1132 | BA_0038510 | | 10/24/13 15:09 | | | | |
| 1133 | BA_0039526 | | 10/24/13 15:09 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------| -----------|
| 1134 | BA_0055697 | BA_0055696 | 10/24/13 16:27 | | | | REDACTED |
| 1135 | BA_0045229 | | 10/24/13 20:17 | | | | |
| 1136 | BA_0071856 | | 10/24/13 20:17 | | | | |
| 1137 | BA_0047622 | | 10/26/13 20:09 | | | | |
| 1138 | BA_0055602 | | 10/26/13 20:09 | | | | |
| 1139 | BA_0053314 | | 10/28/13 11:34 | | | | |
| 1140 | BA_0082709 | | 10/28/13 11:34 | | | | |
| 1146 | BA_0074061 | BA_0074061 | 11/20/13 10:08 | | | | |
| 1147 | BA_0074063 | BA_0074061 | 11/20/13 10:08 | | | | |
| 1148 | BA_0074241 | BA_0074241 | 11/20/13 10:08 | | | | |
| 1149 | BA_0074243 | BA_0074241 | 11/20/13 10:08 | | | | |
| 1150 | BA_0054104 | | 11/21/13 16:56 | | | | |
| 1151 | BA_0059709 | | 11/21/13 16:56 | | | | |
| 1152 | BA_0039732 | BA_0039732 | 11/21/13 16:59 | | | | |
| 1153 | BA_0039734 | BA_0039732 | 11/21/13 16:59 | | | | |
| 1154 | BA_0048007 | BA_0048006 | 11/22/13 11:59 | | | | |
| 1155 | BA_0048010 | BA_0048006 | 11/22/13 11:59 | | | | |
| 1156 | BA_0048021 | BA_0048006 | 11/22/13 11:59 | | | | |
| 1157 | BA_0052469 | BA_0052468 | 11/22/13 11:59 | | | | |
| 1158 | BA_0052480 | BA_0052468 | 11/22/13 11:59 | | | | |
| 1159 | BA_0052483 | BA_0052468 | 11/22/13 11:59 | | | | |
| 1162 | BA_0077939 | BA_0077939 | 11/25/13 9:37 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 1163 | BA_0071390 | BA_0071390 | 11/25/13 10:38 | | | | REDACTED |
| 1164 | BA_0040056 | | 11/25/13 11:07 | | | | |
| 1165 | BA_0079015 | | 11/25/13 11:07 | | | | |
| 1186 | BA_0044069 | BA_0044069 | 12/9/13 18:57 | | | | |
| 1187 | BA_0044070 | BA_0044069 | 12/9/13 18:57 | | | | |
| 1188 | BA_0044078 | BA_0044069 | 12/9/13 18:57 | | | | |
| 1189 | BA_0047697 | BA_0047697 | 12/9/13 18:57 | | | | |
| 1190 | BA_0047698 | BA_0047697 | 12/9/13 18:57 | | | | |
| 1191 | BA_0047699 | BA_0047697 | 12/9/13 18:57 | | | | |
| 1192 | BA_0047710 | BA_0047697 | 12/9/13 18:57 | | | | |
| 1193 | BA_0086180 | BA_0086180 | 12/9/13 18:57 | | | | |
| 1194 | BA_0086181 | BA_0086180 | 12/9/13 18:57 | | | | |
| 1195 | BA_0086190 | BA_0086180 | 12/9/13 18:57 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1196 | BA_0073140 | | 12/9/13 19:00 | REDACTED | | | |
| 1197 | BA_0076495 | | 12/9/13 19:16 | | | | |
| 1198 | BA_0062236 | | 12/9/13 19:37 | | | | |
| 1206 | BA_0086674 | BA_0086674 | 12/13/13 11:37 | | | | |
| 1207 | BA_0059639 | | 12/31/13 11:41 | | | | |
| 1208 | BA_0070908 | BA_0070908 | 12/31/13 16:54 | | | | |
| 1209 | BA_0082090 | | 1/3/14 13:51 | | | | |
| 1210 | BA_0038844 | | 1/9/14 21:01 | | | | |
| 1211 | BA_0039237 | | 1/9/14 21:01 | | | | |
| 1214 | BA_0072765 | | 1/13/14 16:42 | | | | |
| 1215 | BA_0083955 | | 1/13/14 16:42 | | | | |
| 1253 | BA_0057938 | BA_0057938 | 2/16/14 18:20 | | | | |
| 1254 | BA_0057939 | BA_0057938 | 2/16/14 18:20 | | | | |
| 1255 | BA_0065857 | | 2/26/14 20:24 | | | | |
| 1256 | BA_0052020 | | 2/26/14 20:25 | | | | |
| 1257 | BA_0056375 | | 2/26/14 20:29 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1258 | BA_0071907 | | 2/26/14 20:29 | REDACTED | | | |
| 1259 | BA_0056197 | | 2/26/14 20:34 | | | | |
| 1260 | BA_0071581 | | 2/26/14 20:42 | | | | |
| 1261 | BA_0075058 | | 2/26/14 20:45 | | | | |
| 1262 | BA_0059696 | | 3/6/14 16:37 | | | | |
| 1269 | BA_0084103 | BA_0084103 | 4/10/14 18:20 | | | | |
| 1270 | BA_0039920 | BA_0039920 | 4/15/14 18:21 | | | | |
| 1271 | BA_0040722 | | 4/15/14 18:30 | | | | |
| 1272 | BA_0052123 | BA_0052123 | 4/15/14 21:20 | | | | |
| 1273 | BA_0086088 | | 4/17/14 11:12 | | | | |
| 1276 | BA_0081737 | BA_0081736 | 4/21/14 23:35 | | | | |
| 1277 | BA_0081758 | BA_0081736 | 4/21/14 23:35 | | | | |
| 1282 | BA_0081209 | BA_0081208 | 5/16/14 11:06 | | | | |
| 1283 | BA_0037739 | | 5/18/14 8:41 | | | | |
| 1284 | BA_0069693 | | 5/18/14 8:41 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 1288 | BA_0059009 | BA_0059009 | 5/29/14 19:47 | | | | |
| 1296 | BA_0047569 | | 6/6/14 12:34 | | | | |
| 1297 | BA_0061202 | BA_0061202 | 6/6/14 14:48 | | | | |
| 1298 | BA_0079661 | BA_0079660 | 6/8/14 21:17 | | | | |
| 1299 | BA_0079782 | BA_0079660 | 6/8/14 21:17 | | | | |
| 1300 | BA_0079914 | BA_0079660 | 6/8/14 21:17 | | | | |
| 1301 | BA_0049408 | BA_0049407 | 6/11/14 19:10 | | | | |
| 1302 | BA_0051451 | | 6/16/14 14:33 | | | | |
| 1315 | BA_0053306 | BA_0053298 | 6/24/14 15:01 | | | | |
| 1316 | BA_0043443 | | 6/25/14 11:56 | | | | |
| 1317 | BA_0043707 | | 6/25/14 12:15 | | | | |
| 1318 | BA_0037620 | | 6/25/14 12:16 | | | | |
| 1319 | BA_0085402 | BA_0085402 | 6/25/14 13:25 | | | | |
| 1320 | BA_0084822 | BA_0084822 | 6/25/14 14:14 | | | | |
| 1321 | BA_0057643 | | 6/25/14 15:31 | | | | |
| 1322 | BA_0042412 | | 6/25/14 15:33 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 1323 | BA_0039398 | BA_0039398 | 6/25/14 21:54 | | | | |
| 1324 | BA_0073598 | | 6/26/14 13:02 | | | | |
| 1325 | BA_0063332 | BA_0063332 | 6/26/14 14:20 | | | | |
| 1326 | BA_0073491 | BA_0073491 | 6/26/14 16:57 | | | | |
| 1327 | BA_0055304 | | 6/26/14 17:41 | | | | |
| 1328 | BA_0072012 | | 6/26/14 17:41 | | | | |
| 1329 | BA_0052580 | | 6/26/14 19:31 | | | | |
| 1330 | BA_0079941 | | 6/26/14 19:31 | | | | |
| 1331 | BA_0047291 | | 6/26/14 20:33 | | | | |
| 1332 | BA_0050486 | | 6/26/14 20:34 | | | | |
| 1333 | BA_0038477 | | 6/26/14 21:03 | | | | |
| 1334 | BA_0045375 | BA_0045375 | 6/27/14 15:06 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1335 | BA_0062935 | BA_0062935 | 6/27/14 19:38 | REDACTED | | | |
| 1336 | BA_0042526 | | 6/28/14 13:44 | | | | |
| 1337 | BA_0057210 | | 7/1/14 13:10 | | | | |
| 1338 | BA_0060504 | | 7/1/14 13:10 | | | | |
| 1339 | BA_0057224 | | 7/3/14 11:00 | | | | |
| 1340 | BA_0081510 | | 7/3/14 11:00 | | | | |
| 1341 | BA_0073139 | | 7/3/14 11:40 | | | | |
| 1342 | BA_0086944 | | 7/3/14 11:40 | | | | |
| 1343 | BA_0055699 | | 7/3/14 11:46 | | | | |
| 1344 | BA_0057420 | | 7/3/14 11:46 | | | | |
| 1345 | BA_0049560 | | 7/3/14 14:04 | | | | |
| 1346 | BA_0084194 | | 7/4/14 20:07 | | | | |
| 1348 | BA_0053014 | | 7/7/14 16:33 | | | | |
| 1349 | BA_0055788 | | 7/7/14 16:33 | | | | |
| 1350 | BA_0047635 | | 7/14/14 18:46 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------| ------------|
| 1351 | BA_0083409 | | 7/14/14 18:46 | | | | |
| 1352 | BA_0068555 | BA_0068554 | 7/15/14 18:42 | | | | |
| 1353 | BA_0043836 | | 7/16/14 10:52 | | | | |
| 1354 | BA_0073691 | | 7/16/14 10:52 | | | | |
| 1355 | BA_0038520 | | 7/16/14 10:59 | | | | |
| 1356 | BA_0045908 | | 7/16/14 10:59 | | | | |
| 1357 | BA_0036117 | | 7/16/14 11:18 | | | | |
| 1358 | BA_0083434 | | 7/16/14 11:18 | | | | |
| 1359 | BA_0044530 | | 7/16/14 12:25 | | | | |
| 1360 | BA_0049893 | | 7/16/14 12:25 | | | | |
| 1361 | BA_0060702 | | 7/16/14 13:08 | | | | |
| 1362 | BA_0061687 | | 7/16/14 13:08 | | | | |
| 1363 | BA_0037067 | | 7/16/14 15:33 | | | | |
| 1364 | BA_0050712 | | 7/16/14 15:33 | | | | |
| 1368 | BA_0072167 | BA_0072166 | 7/18/14 13:58 | | | | |
| 1371 | BA_0071975 | BA_0071974 | 7/23/14 16:55 | | | | |
| 1375 | BA_0040542 | | 7/25/14 13:55 | | | | |
| 1376 | BA_0049334 | | 7/25/14 13:55 | | | | |
| 1377 | BA_0062700 | | 7/25/14 13:55 | | | | |
| 1378 | BA_0040928 | | 7/25/14 13:57 | | | | |
| 1379 | BA_0060744 | | 7/25/14 13:57 | | | | |
| 1380 | BA_0038794 | | 7/25/14 14:00 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1381 | BA_0070130 | | 7/25/14 14:00 | | | | |
| 1382 | BA_0043091 | | 7/27/14 21:53 | | | | |
| 1383 | BA_0045842 | BA_0045842 | 8/4/14 13:07 | | | | |
| 1384 | BA_0045843 | BA_0045842 | 8/4/14 13:07 | | | | |
| 1385 | BA_0045855 | BA_0045842 | 8/4/14 13:07 | | | | |
| 1389 | BA_0063014 | BA_0063014 | 8/11/14 13:12 | | | | |
| 1390 | BA_0043435 | | 8/11/14 13:14 | | | | |
| 1391 | BA_0056783 | | 8/11/14 13:14 | | | | |
| 1392 | BA_0078177 | BA_0078177 | 8/11/14 15:35 | | | | |
| 1393 | BA_0038472 | | 8/11/14 15:44 | | | | |
| 1394 | BA_0052538 | | 8/11/14 15:44 | | | | |
| 1395 | BA_0061504 | | 8/11/14 15:52 | | | | |
| 1396 | BA_0077897 | | 8/11/14 15:52 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1397 | BA_0073582 | | 8/11/14 15:54 | REDACTED | | | |
| 1398 | BA_0081518 | BA_0081518 | 8/11/14 16:26 | | | | |
| 1399 | BA_0081519 | BA_0081518 | 8/11/14 16:26 | | | | |
| 1400 | BA_0040876 | BA_0040876 | 8/11/14 16:51 | | | | |
| 1401 | BA_0043084 | | 8/11/14 17:09 | | | | |
| 1402 | BA_0086582 | | 8/11/14 17:09 | | | | |
| 1403 | BA_0047218 | | 8/11/14 17:22 | | | | |
| 1404 | BA_0083415 | | 8/11/14 17:22 | | | | |
| 1405 | BA_0055472 | | 8/11/14 17:29 | | | | |
| 1406 | BA_0081940 | | 8/11/14 17:29 | | | | |
| 1407 | BA_0062200 | BA_0062200 | 8/14/14 17:02 | | | | |
| 1408 | BA_0062206 | BA_0062200 | 8/14/14 17:02 | | | | |
| 1409 | BA_0062220 | BA_0062200 | 8/14/14 17:02 | | | | |
| 1410 | BA_0072386 | | 8/16/14 20:52 | | | | |
| 1411 | BA_0055407 | | 8/26/14 11:37 | | | | |
| 1412 | BA_0061515 | | 8/26/14 11:49 | | | | |
| 1413 | BA_0081240 | BA_0081240 | 8/29/14 15:13 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---|---|---|---|---|---|---|
| 1414 | BA_0081243 | BA_0081240 | 8/29/14 15:13 | | | | |
| 1415 | BA_0081247 | BA_0081240 | 8/29/14 15:13 | | | | |
| 1416 | BA_0081263 | BA_0081240 | 8/29/14 15:13 | | | | |
| 1418 | BA_0050825 | | 9/2/14 12:25 | | | | |
| 1419 | BA_0054892 | BA_0054891 | 9/3/14 12:32 | | | | |
| 1420 | BA_0076602 | BA_0076601 | 9/3/14 12:35 | | | | |
| 1421 | BA_0037980 | BA_0037980 | 9/5/14 8:45 | | | | |
| 1422 | BA_0037982 | BA_0037980 | 9/5/14 8:45 | | | | |
| 1423 | BA_0045882 | | 9/5/14 18:49 | | | | |
| 1424 | BA_0073800 | BA_0073800 | 9/6/14 1:21 | | | | |
| 1425 | BA_0047045 | | 9/6/14 9:37 | | | | |
| 1426 | BA_0058809 | | 9/6/14 13:28 | | | | |
| 1427 | BA_0077561 | | 9/6/14 13:28 | | | | |
| 1428 | BA_0069485 | | 9/6/14 14:31 | | | | |
| 1429 | BA_0073810 | | 9/6/14 14:31 | | | | |
| 1430 | BA_0055734 | | 9/6/14 16:58 | | | | |
| 1431 | BA_0071421 | | 9/6/14 16:58 | | | | |
| 1432 | BA_0050433 | | 9/6/14 22:03 | | | | |
| 1433 | BA_0045588 | | 9/6/14 22:51 | | | | |
| 1434 | BA_0065766 | | 9/7/14 18:37 | | | | |
| 1435 | BA_0043066 | | 9/7/14 18:44 | | | | |
| 1436 | BA_0073014 | | 9/7/14 18:44 | | | | |
| 1437 | BA_0079962 | BA_0079960 | 9/7/14 19:50 | | | | |
| 1438 | BA_0037358 | BA_0037356 | 9/7/14 20:02 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1439 | BA_0045567 | | 9/7/14 20:05 | | | | |
| 1440 | BA_0062853 | | 9/7/14 20:05 | | | | |
| 1441 | BA_0084705 | BA_0084705 | 9/7/14 20:40 | | | | |
| 1442 | BA_0084706 | BA_0084705 | 9/7/14 20:40 | | | | |
| 1443 | BA_0084714 | BA_0084705 | 9/7/14 20:40 | | | | |
| 1444 | BA_0078183 | | 9/7/14 22:45 | | | | |
| 1445 | BA_0069667 | | 9/8/14 7:35 | | | | |
| 1446 | BA_0056981 | | 9/8/14 7:37 | | | | |
| 1447 | BA_0049173 | | 9/8/14 7:41 | | | | |
| 1448 | BA_0071601 | | 9/8/14 7:41 | | | | |
| 1449 | BA_0069150 | | 9/8/14 8:03 | | | | |
| 1450 | BA_0070632 | | 9/8/14 8:03 | | | | |
| 1453 | BA_0060351 | BA_0060351 | 9/10/14 16:36 | | | | |
| 1454 | BA_0037297 | | 9/10/14 21:19 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 1455 | BA_0038936 | | 9/10/14 21:19 | REDACTED | | | |
| 1456 | BA_0037224 | | 9/10/14 21:36 | | | | |
| 1457 | BA_0067524 | | 9/10/14 21:36 | | | | |
| 1458 | BA_0051454 | | 9/10/14 21:52 | | | | |
| 1459 | BA_0066528 | | 9/10/14 21:52 | | | | |
| 1460 | BA_0035970 | | 9/10/14 22:13 | | | | |
| 1461 | BA_0071248 | | 9/10/14 22:13 | | | | |
| 1462 | BA_0058413 | | 9/11/14 1:11 | | | | |
| 1463 | BA_0076579 | | 9/11/14 1:11 | | | | |
| 1464 | BA_0084466 | BA_0084466 | 9/11/14 9:43 | | | | |
| 1467 | BA_0055819 | | 9/17/14 9:34 | | | | |
| 1468 | BA_0047878 | BA_0047878 | 9/17/14 17:35 | | | | |
| 1470 | BA_0044648 | | 9/18/14 9:26 | | | | |
| 1471 | BA_0050488 | | 9/18/14 9:26 | | | | |
| 1479 | BA_0052107 | BA_0052107 | 9/29/14 15:16 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1480 | BA_0052108 | BA_0052107 | 9/29/14 15:16 | REDACTED | | | |
| 1481 | BA_0052110 | BA_0052107 | 9/29/14 15:16 | | | | |
| 1482 | BA_0052113 | BA_0052107 | 9/29/14 15:16 | | | | |
| 1483 | BA_0052115 | BA_0052107 | 9/29/14 15:16 | | | | |
| 1484 | BA_0060944 | BA_0060944 | 9/29/14 15:16 | | | | |
| 1485 | BA_0060945 | BA_0060944 | 9/29/14 15:16 | | | | |
| 1486 | BA_0060947 | BA_0060944 | 9/29/14 15:16 | | | | |
| 1487 | BA_0060950 | BA_0060944 | 9/29/14 15:16 | | | | |
| 1488 | BA_0060953 | BA_0060944 | 9/29/14 15:16 | | | | |
| 1489 | BA_0064199 | BA_0064199 | 9/29/14 15:16 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1490 | BA_0064204 | BA_0064199 | 9/29/14 15:16 | | | | REDACTED |
| 1491 | BA_0053340 | BA_0053340 | 9/29/14 15:34 | | | | |
| 1492 | BA_0053341 | BA_0053340 | 9/29/14 15:34 | | | | |
| 1493 | BA_0053345 | BA_0053340 | 9/29/14 15:34 | | | | |
| 1494 | BA_0053346 | BA_0053340 | 9/29/14 15:34 | | | | |
| 1495 | BA_0053348 | BA_0053340 | 9/29/14 15:34 | | | | |
| 1498 | BA_0066218 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1499 | BA_0066220 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1500 | BA_0066222 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1501 | BA_0066230 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1502 | BA_0066235 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1503 | BA_0066238 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1504 | BA_0066242 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1505 | BA_0066260 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1506 | BA_0066272 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1507 | BA_0066274 | BA_0066217 | 10/7/14 9:56 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1508 | BA_0066283 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1509 | BA_0066291 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1510 | BA_0066296 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1511 | BA_0066305 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1512 | BA_0066307 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1513 | BA_0066310 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1514 | BA_0066314 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1515 | BA_0066320 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1516 | BA_0066326 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1517 | BA_0066330 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1518 | BA_0066333 | BA_0066217 | 10/7/14 9:56 | | | | |
| 1519 | BA_0041287 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1520 | BA_0041303 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1521 | BA_0041309 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1522 | BA_0041448 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1523 | BA_0041480 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1524 | BA_0041481 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1525 | BA_0041598 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1526 | BA_0041601 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1528 | BA_0041666 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1529 | BA_0041699 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1530 | BA_0041702 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1531 | BA_0041742 | BA_0041287 | 10/7/14 13:25 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1532 | BA_0041857 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1533 | BA_0041944 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1534 | BA_0041979 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1535 | BA_0041994 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1536 | BA_0042014 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1537 | BA_0042061 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1538 | BA_0042101 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1539 | BA_0042119 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1540 | BA_0042152 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1541 | BA_0042167 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1542 | BA_0042170 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1543 | BA_0042180 | BA_0041287 | 10/7/14 13:25 | | | | |
| 1544 | BA_0046076 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1545 | BA_0046111 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1546 | BA_0046121 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1547 | BA_0046124 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1548 | BA_0046135 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1549 | BA_0046149 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1550 | BA_0046158 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1551 | BA_0046165 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1552 | BA_0046224 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1553 | BA_0046226 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1554 | BA_0046239 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1555 | BA_0046247 | BA_0046076 | 10/7/14 13:25 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 1556 | BA_0046372 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1557 | BA_0046377 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1558 | BA_0046391 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1559 | BA_0046422 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1560 | BA_0046546 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1561 | BA_0046554 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1562 | BA_0046598 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1563 | BA_0046616 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1564 | BA_0046632 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1565 | BA_0046688 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1566 | BA_0046690 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1567 | BA_0046726 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1568 | BA_0046734 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1569 | BA_0046740 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1570 | BA_0046778 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1571 | BA_0046830 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1572 | BA_0046854 | BA_0046076 | 10/7/14 13:25 | | | | |
| 1573 | BA_0047000 | BA_0046076 | 10/7/14 13:25 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| | **FROM RETROPHIN WITHELD LOG** | | REDACTED | | | | |
| 1 | BA_0008204 | BA_0008204 | 1/19/12 0:17 | | | | |
| 2 | BA_0009581 | | 1/20/12 12:30 | | | | |
| 3 | KAT_R_0004971 | KAT_R_0004971 | 1/20/12 16:39 | | | | |
| 7 | KAT_R_0004952 | KAT_R_0004952 | 1/23/12 20:13 | | | | |
| 7 | KAT_R_0004952 | KAT_R_0004952 | 1/23/12 20:13 | | | | |
| 8 | BA_0009299 | | 1/25/12 10:25 | | | | |
| 9 | BA_0003912 | | 1/25/12 10:26 | | | | |
| 10 | BA_0034074 | | 1/25/12 10:26 | | | | |
| 11 | BA_0028461 | | 1/25/12 10:28 | | | | |
| 12 | BA_0025574 | | 1/25/12 10:29 | | | | |
| 13 | BA_0030279 | | 1/25/12 10:30 | | | | |
| 15 | BA_0019621 | | 1/25/12 10:32 | | | | |
| 16 | BA_0025426 | | 1/25/12 10:33 | | | | |
| 17 | BA_0019085 | | 1/25/12 10:36 | | | | |
| 18 | BA_0033226 | | 1/25/12 10:36 | | | | |
| 19 | BA_0032103 | | 1/25/12 10:37 | | | | |
| 20 | BA_0019618 | | 1/25/12 10:38 | | | | |
| 21 | BA_0035793 | | 1/25/12 10:40 | | | | |
| 22 | BA_0029189 | | 1/25/12 10:41 | | | | |
| 23 | KAT_R_0004935 | KAT_R_0004935 | 1/25/12 15:37 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 41 | KAT_R_0004903 | KAT_R_0004903 | 1/30/12 12:54 | | | | |
| 45 | KAT_R_0004899 | KAT_R_0004899 | 1/30/12 19:46 | REDACTED | | | |
| 46 | KAT_R_0004896 | KAT_R_0004896 | 1/30/12 20:12 | | | | |
| 53 | KAT_R_0005393 | KAT_R_0005393 | 1/31/12 16:18 | | | | |
| 54 | KAT_R_0007844 | KAT_R_0007844 | 1/31/12 16:18 | | | | |
| 55 | KAT_R_0005380 | KAT_R_0005380 | 1/31/12 17:45 | | | | |
| 56 | KAT_R_0007831 | KAT_R_0007831 | 1/31/12 17:45 | | | | |
| 59 | KAT_R_0004892 | KAT_R_0004892 | 1/31/12 20:28 | | | | |
| 66 | KAT_R_0005303 | KAT_R_0005303 | 2/1/12 17:14 | | | | |
| 67 | KAT_R_0018363 | KAT_R_0018363 | 2/1/12 17:14 | | | | |
| 68 | KAT_R_0011333 | KAT_R_0011333 | 2/2/12 10:29 | | | | |
| 69 | KAT_R_0012628 | KAT_R_0012628 | 2/2/12 10:29 | | | | |
| 70 | KAT_R_0012624 | KAT_R_0012624 | 2/2/12 16:24 | | | | |
| 101 | KAT_R_0011594 | KAT_R_0011594 | 2/13/12 16:14 | | | | |
| 102 | KAT_R_0012459 | KAT_R_0012459 | 2/16/12 16:18 | | | | |
| 104 | KAT_R_0012443 | KAT_R_0012443 | 2/22/12 13:21 | | | | |
| 107 | KAT_R_0012110 | KAT_R_0012110 | 2/22/12 15:53 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 108 | KAT_R_0020493 | KAT_R_0020493 | 2/22/12 15:53 | | | | |
| 115 | KAT_R_0019304 | KAT_R_0019304 | 3/2/12 17:49 | | | | |
| 116 | KAT_R_0020476 | KAT_R_0020476 | 3/2/12 17:49 | | | | |
| 117 | KAT_R_0019305 | KAT_R_0019305 | 3/2/12 18:41 | | | | |
| 118 | KAT_R_0020475 | KAT_R_0020475 | 3/2/12 18:41 | | | | |
| 122 | KAT_R_0011158 | KAT_R_0011158 | 3/22/12 9:58 | | | | |
| 123 | KAT_R_0012681 | KAT_R_0012681 | 3/22/12 9:58 | | | | |
| 132 | KAT_R_0020078 | KAT_R_0020078 | 3/30/12 14:28 | | | | |
| 133 | KAT_R_0020077 | KAT_R_0020077 | 3/30/12 14:32 | | | | |
| 151 | BA_0000740 | BA_0000740 | 7/23/12 9:51 | | | | |
| 161 | BA_0017486 | BA_0017486 | 8/23/12 11:35 | | | | |
| 162 | BA_0017321 | | 8/23/12 15:35 | | | | |
| 163 | BA_0028300 | | 8/23/12 15:35 | | | | |
| 177 | BA_0033636 | BA_0033636 | 10/25/12 21:23 | | | | |
| 192 | BA_0040050 | | 3/14/13 14:34 | | | | |
| 193 | BA_0048744 | | 3/14/13 14:34 | | | | |
| 215 | BA_0055477 | | 7/1/13 11:26 | | | | |
| 216 | BA_0071222 | | 7/1/13 11:29 | | | | |
| 223 | BA_0061517 | | 9/13/13 11:12 | | | | |
| 259 | BA_0039263 | BA_0039263 | 4/21/14 13:16 | | | | |

REDACTED

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 260 | BA_0044593 | | 4/21/14 13:31 | | | | |
| 261 | BA_0077219 | | 4/21/14 13:33 | | | | |
| 262 | BA_0053372 | BA_0053372 | 4/21/14 23:35 | | | | |
| 263 | BA_0048610 | | 4/23/14 11:26 | | | | |
| 264 | BA_0061692 | | 5/15/14 10:34 | | | | |
| 265 | BA_0072729 | | 5/15/14 10:34 | | | | |
| 268 | BA_0076293 | | 5/30/14 7:23 | | | | |
| 269 | BA_0051421 | | 5/31/14 13:55 | | | | |
| 270 | BA_0064290 | | 5/31/14 13:55 | | | | |
| 271 | BA_0038168 | | 5/31/14 14:04 | | | | |
| 272 | BA_0039926 | | 5/31/14 14:04 | | | | |
| 273 | BA_0060579 | | 5/31/14 17:20 | | | | |
| 274 | BA_0084786 | | 5/31/14 17:20 | | | | |
| 278 | BA_0052452 | BA_0052452 | 6/18/14 14:13 | | | | |
| 294 | BA_0059689 | | 6/26/14 12:58 | | | | |
| 295 | BA_0047426 | | 6/26/14 17:28 | | | | |

REDACTED

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 296 | BA_0079163 | BA_0079163 | 6/26/14 18:37 | REDACTED | | | |
| 297 | BA_0072163 | | 6/26/14 18:44 | | | | |
| 298 | BA_0085333 | | 6/26/14 18:44 | | | | |
| 299 | BA_0066146 | | 6/26/14 18:47 | | | | |
| 302 | BA_0070197 | | 6/26/14 23:15 | | | | |
| 316 | BA_0057215 | BA_0057215 | 7/3/14 8:46 | | | | |
| 317 | BA_0038617 | | 7/3/14 9:18 | | | | |
| 318 | BA_0082210 | | 7/3/14 9:18 | | | | |
| 319 | BA_0083794 | BA_0083794 | 7/3/14 11:48 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|-----|-----------|-------------|
| 320 | BA_0049191 | BA_0049191 | 7/3/14 18:31 | | | | REDACTED |
| 321 | BA_0045334 | | 7/3/14 18:46 | | | | |
| 322 | BA_0069074 | | 7/3/14 18:46 | | | | |
| 323 | BA_0039396 | | 7/3/14 19:32 | | | | |
| 324 | BA_0073116 | | 7/3/14 19:32 | | | | |
| 325 | BA_0042829 | | 7/4/14 18:12 | | | | |
| 326 | BA_0053016 | | 7/4/14 18:12 | | | | |
| 327 | BA_0074987 | | 7/4/14 19:38 | | | | |
| 328 | BA_0079408 | | 7/4/14 19:38 | | | | |
| 328 | BA_0079408 | | 7/4/14 19:38 | | | | |
| 329 | BA_0058574 | | 7/4/14 19:59 | | | | |
| 330 | BA_0077236 | | 7/4/14 19:59 | | | | |
| 331 | BA_0038521 | | 7/4/14 20:01 | | | | |
| 332 | BA_0066166 | | 7/4/14 20:01 | | | | |
| 333 | BA_0047260 | | 7/4/14 20:03 | | | | |
| 334 | BA_0074894 | | 7/4/14 20:03 | | | | |
| 335 | BA_0050828 | | 7/4/14 20:07 | | | | |

Mr. Shkreli's 3/26/17 Waiver Request List,
Excluding Documents Listed in Ex. D to the Flath Affirmation

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 342 | BA_0043758 | | 7/14/14 12:51 | REDACTED | | | |
| 343 | BA_0064287 | | 7/14/14 12:51 | | | | |
| 344 | BA_0039205 | | 7/14/14 12:53 | | | | |
| 345 | BA_0079084 | | 7/14/14 12:53 | | | | |
| 346 | BA_0060438 | | 7/14/14 13:00 | | | | |
| 347 | BA_0076482 | | 7/14/14 13:00 | | | | |
| 348 | BA_0058991 | | 7/14/14 17:04 | | | | |
| 349 | BA_0077912 | | 7/14/14 17:04 | | | | |
| 350 | BA_0067560 | | 7/14/14 17:23 | | | | |
| 351 | BA_0035964 | | 7/14/14 18:01 | | | | |
| 352 | BA_0066623 | | 7/14/14 18:01 | | | | |
| 353 | BA_0060797 | | 7/14/14 18:02 | | | | |
| 354 | BA_0075478 | | 7/14/14 18:02 | | | | |
| 356 | BA_0062606 | | 7/15/14 18:18 | | | | |
| 357 | BA_0078627 | | 7/15/14 18:18 | | | | |
| 358 | BA_0045281 | | 7/15/14 19:03 | | | | |
| 359 | BA_0053088 | | 7/15/14 19:03 | | | | |
| 360 | BA_0065026 | BA_0065026 | 7/17/14 19:35 | | | | |
| 361 | BA_0047863 | | 7/18/14 9:42 | | | | |
| 373 | BA_0051430 | BA_0051430 | 8/5/14 13:35 | | | | |
| 386 | BA_0062998 | | 8/16/14 20:52 | | | | |

**Mr. Shkreli's 3/26/17 Waiver Request List,**
**Excluding Documents Listed in Ex. D to the Flath Affirmation**

| # | Bates # | Parent Bates# | Date and Time | From | To | CC or BCC | Description |
|---|---------|---------------|---------------|------|----|-----------|-------------|
| 387 | BA_0060794 | | 8/17/14 13:10 | | | | REDACTED |
| 388 | BA_0043831 | | 8/17/14 13:17 | | | | |
| 389 | BA_0057124 | | 8/17/14 13:17 | | | | |
| 392 | BA_0048034 | BA_0048034 | 9/5/14 4:34 | | | | |
| 393 | BA_0070772 | | 9/5/14 7:21 | | | | |
| 404 | BA_0075385 | | 9/11/14 18:56 | | | | |
| 405 | BA_0077872 | | 9/11/14 18:56 | | | | |
| 406 | BA_0038697 | | 9/17/14 10:29 | | | | |
| 407 | BA_0039977 | | 9/17/14 10:29 | | | | |
| 408 | BA_0064272 | | 9/18/14 9:40 | | | | |
| 409 | BA_0073045 | | 9/18/14 9:40 | | | | |
| 411 | BA_0070311 | BA_0070311 | 9/21/14 20:10 | | | | |