# EXHIBIT B

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|------:|--------------|-------------|-------------|
| 1 | AMERICAN_WAGERING_INC | Form 10-KA | 2011.05.11 |
| 2 | High_Plains_Gas,_Inc. | Form 10-KA | 2011.04.18 |
| 3 | High_Plains_Gas,_Inc. | Form 10-KA | 2011.04.18 |
| 4 | High_Plains_Gas,_Inc. | Form 10-KA | 2011.04.18 |
| 5 | High_Plains_Gas,_Inc. | Form 10-KA | 2011.04.18 |
| 6 | TENGION_INC | Form 10-KA | 2011.04.18 |
| 7 | UNIGENE_LABORATORIES_INC | Form 10-KA | 2011.04.18 |
| 8 | UTSTARCOM_INC | Form 10-KA | 2011.04.19 |
| 9 | ELANDIA_INTERNATIONAL_INC. | Form 10-KA | 2011.04.29 |
| 10 | NATIONAL_PATENT_DEVELOPMENT_CORP | Form 10-KA | 2011.04.29 |
| 11 | YRC_Worldwide_Inc. | Form 10-KA | 2011.04.29 |
| 12 | AMBAC_FINANCIAL_GROUP_INC | Form 10-KA | 2011.05.02 |
| 13 | CKX,_Inc. | Form 10-KA | 2011.05.02 |
| 14 | Enstar_Group_LTD | Form 10-KA | 2011.05.02 |
| 15 | HYPERCOM_CORP | Form 10-KA | 2011.05.02 |
| 16 | KID_BRANDS,_INC | Form 10-KA | 2011.05.02 |
| 17 | MRV_COMMUNICATIONS_INC | Form 10-KA | 2011.05.02 |
| 18 | SyntheMed,_Inc. | Form 10-KA | 2011.05.02 |
| 19 | TENET_HEALTHCARE_CORP | Form 10-KA | 2011.05.02 |
| 20 | DELTA_PETROLEUM_CORPCO | Form 10-KA | 2011.05.03 |
| 21 | World_Surveillance_Group_Inc. | Form 10-KA | 2011.08.22 |
| 22 | World_Surveillance_Group_Inc. | Form 10-KA | 2011.09.19 |
| 23 | Eco-Trade_Corp | Form 10-KA | 2011.11.22 |
| 24 | Patient_Safety_Technologies,_Inc | Form 10-KA | 2011.12.05 |
| 25 | GSI_COMMERCE_INC | Form 10-KA | 2011.04.29 |
| 26 | A.C._Moore_Arts_&_Crafts,_Inc. | Form 10-KA | 2011.05.02 |
| 27 | DRUGSTORE_COM_INC | Form 10-KA | 2011.05.02 |
| 28 | BARNES_&_NOBLE_INC | Form 10-KA | 2011.08.26 |
| 29 | ENERGY_CONVERSION_DEVICES_INC | Form 10-KA | 2011.10.28 |
| 30 | OFFICE_DEPOT_INC | Form 10-KA | 2016.04.22 |
| 31 | CHUY'S_HOLDINGS,_INC. | Form 10-KA | 2016.04.15 |
| 32 | InfuSystem_Holdings,_Inc | Form 10-KA | 2016.04.28 |
| 33 | Pendrell_Corp | Form 10-KA | 2016.04.28 |
| 34 | PEPCO_HOLDINGS_LLC | Form 10-KA | 2016.04.28 |
| 35 | POLYCOM_INC | Form 10-KA | 2016.04.28 |
| 36 | TIME_WARNER_CABLE_INC. | Form 10-KA | 2016.04.28 |
| 37 | CABLEVISION_SYSTEMS_CORP_NY | Form 10-KA | 2016.04.29 |
| 38 | FLAMEL_TECHNOLOGIES_SA | Form 10-KA | 2016.04.29 |
| 39 | ICONIX_BRAND_GROUP,_INC. | Form 10-KA | 2016.04.29 |
| 40 | IMATION_CORP | Form 10-KA | 2016.04.29 |
| 41 | MAGNACHIP_SEMICONDUCTOR_Corp | Form 10-KA | 2016.04.29 |
| 42 | Orexigen_Therapeutics,_Inc. | Form 10-KA | 2016.04.29 |
| 43 | PROVIDENCE_SERVICE_CORP | Form 10-KA | 2016.04.29 |
| 44 | REALNETWORKS_INC | Form 10-KA | 2016.04.29 |
| 45 | Rouse_Properties,_Inc. | Form 10-KA | 2016.04.29 |
| 46 | RUCKUS_WIRELESS_INC | Form 10-KA | 2016.04.29 |
| 47 | Sarepta_Therapeutics,_Inc. | Form 10-KA | 2016.04.29 |
| 48 | SHUTTERFLY_INC | Form 10-KA | 2016.04.29 |
| 49 | Sorrento_Therapeutics,_Inc. | Form 10-KA | 2016.04.29 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 50 | Sorrento_Therapeutics,_Inc. | Form 10-KA | 2016.04.29 |
| 51 | WP_Glimcher_Inc. | Form 10-KA | 2016.04.29 |
| 52 | IXIA | Form 10-KA | 2016.05.05 |
| 53 | InfuSystem_Holdings,_Inc | Form 10-KA | 2016.12.12 |
| 54 | CHICOS_FAS_INC | Form 10-KA | 2016.05.27 |
| 55 | SPRINT_Corp | Form 10-KA | 2016.07.29 |
| 56 | TECHPRECISION_CORP | Form 10-KA | 2016.07.29 |
| 57 | XURA,_INC. | Form 10-KA | 2016.05.31 |
| 58 | ELIZABETH_ARDEN_INC | Form 10-KA | 2016.09.01 |
| 59 | MAGELLAN_PETROLEUM_CORP_DE | Form 10-KA | 2016.10.27 |
| 60 | Cellceutix_CORP | Form 10-KA | 2016.10.28 |
| 61 | SYNTHESIS_ENERGY_SYSTEMS_INC | Form 10-KA | 2016.10.28 |
| 62 | HRG_GROUP,_INC. | Form 10-KA | 2017.01.27 |
| 63 | PROGRESS_SOFTWARE_CORP_MA | Form 10-KA | 2017.03.30 |
| 64 | POPEYES_LOUISIANA_KITCHEN,_INC. | Form 10-KA | 2017.03.27 |
| 65 | REYNOLDS_AMERICAN_INC | Form 10-KA | 2017.03.20 |
| 66 | Eagle_Bulk_Shipping_Inc. | Form 10-KA | 2017.04.21 |
| 67 | MARRONE_BIO_INNOVATIONS_INC | Form 10-KA | 2017.04.24 |
| 68 | OFFICE_DEPOT_INC | Form 10-KA | 2017.04.26 |
| 69 | Park_Hotels_&_Resorts_Inc. | Form 10-KA | 2017.04.26 |
| 70 | AMERICAN_INTERNATIONAL_GROUP_INC | Form 10-KA | 2017.04.27 |
| 71 | ReWalk_Robotics_Ltd. | Form 10-KA | 2017.04.27 |
| 72 | Alphatec_Holdings,_Inc. | Form 10-KA | 2017.04.28 |
| 73 | DEPOMED_INC | Form 10-KA | 2017.04.28 |
| 74 | Diffusion_Pharmaceuticals_Inc. | Form 10-KA | 2017.04.28 |
| 75 | Kate_Spade_&_Co | Form 10-KA | 2017.04.28 |
| 76 | REALNETWORKS_INC | Form 10-KA | 2017.04.28 |
| 77 | Virtu_Financial,_Inc. | Form 10-KA | 2017.04.28 |
| 78 | Brookdale_Senior_Living_Inc. | Form 10-KA | 2017.05.01 |
| 79 | ICAD_INC | Form 10-KA | 2017.05.01 |
| 80 | ICONIX_BRAND_GROUP,_INC. | Form 10-KA | 2017.05.01 |
| 81 | InfuSystem_Holdings,_Inc | Form 10-KA | 2017.05.01 |
| 82 | MRV_COMMUNICATIONS_INC | Form 10-KA | 2017.05.01 |
| 83 | Orexigen_Therapeutics,_Inc. | Form 10-KA | 2017.05.01 |
| 84 | PERNIX_THERAPEUTICS_HOLDINGS,_INC. | Form 10-KA | 2017.05.01 |
| 85 | R1_RCM_INC. | Form 10-KA | 2017.05.01 |
| 86 | TRINITY_CAPITAL_CORP | Form 10-KA | 2017.05.01 |
| 87 | VANTAGE_DRILLING_INTERNATIONAL | Form 10-KA | 2017.05.01 |
| 88 | SURGE_COMPONENTS_INC | Form 10-K | 2011.02.28 |
| 89 | Solo_Cup_CO | Form 10-K | 2011.03.17 |
| 90 | DENNYS_CORP | Form 10-K | 2011.03.11 |
| 91 | THERAGENICS_CORP | Form 10-K | 2011.02.25 |
| 92 | VISHAY_INTERTECHNOLOGY_INC | Form 10-K | 2011.02.25 |
| 93 | Applied_Nanotech_Holdings,_Inc | Form 10-K | 2011.03.01 |
| 94 | SCIENTIFIC_GAMES_CORP | Form 10-K | 2011.03.01 |
| 95 | SCIENTIFIC_GAMES_CORP | Form 10-K | 2011.03.01 |
| 96 | Affinion_Group,_Inc. | Form 10-K | 2011.03.04 |
| 97 | Affinion_Group,_Inc. | Form 10-K | 2011.03.04 |
| 98 | Affinion_Group,_Inc. | Form 10-K | 2011.03.04 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 99 | Noranda_Aluminum_Holding_CORP | Form 10-K | 2011.03.07 |
| 100 | DELCATH_SYSTEMS_INC | Form 10-K | 2011.03.08 |
| 101 | DELCATH_SYSTEMS_INC | Form 10-K | 2011.03.08 |
| 102 | DYNEGY_HOLDINGS_INC | Form 10-K | 2011.03.08 |
| 103 | INTELSAT_S.A. | Form 10-K | 2011.03.08 |
| 104 | CKX,_Inc. | Form 10-K | 2011.03.09 |
| 105 | Rockville_Financial,_Inc._CT | Form 10-K | 2011.03.10 |
| 106 | TOLLGRADE_COMMUNICATIONS_INC_ | N/A | 2011.03.10 |
| 107 | AVID_TECHNOLOGY,_INC. | Form 10-K | 2011.03.14 |
| 108 | AVID_TECHNOLOGY,_INC. | Form 10-K | 2011.03.14 |
| 109 | AVID_TECHNOLOGY,_INC. | Form 10-K | 2011.03.14 |
| 110 | AVID_TECHNOLOGY,_INC. | Form 10-K | 2011.03.14 |
| 111 | AVID_TECHNOLOGY,_INC. | Form 10-K | 2011.03.14 |
| 112 | AVI_BIOPHARMA_INC | Form 10-K | 2011.03.15 |
| 113 | CENTRAL_VERMONT_PUBLIC_SERVICE_CORP | Form 10-K | 2011.03.15 |
| 114 | PROGENICS_PHARMACEUTICALS_INC | Form 10-K | 2011.03.15 |
| 115 | Willbros_Group,_Inc | N/A | 2011.03.15 |
| 116 | Willbros_Group,_Inc | N/A | 2011.03.15 |
| 117 | AMARIN_CORP_PLC | N/A | 2011.03.16 |
| 118 | AMARIN_CORP_PLC | N/A | 2011.03.16 |
| 119 | AVATAR_HOLDINGS_INC | Form 10-K | 2011.03.16 |
| 120 | DELTA_PETROLEUM_CORPCO | Form 10-K | 2011.03.16 |
| 121 | KENEXA_CORP | Form 10-K | 2011.03.16 |
| 122 | ZION_OIL_&_GAS_INC | Form 10-K | 2011.03.16 |
| 123 | IGI_LABORATORIES,_INC | Form 10-K | 2011.03.25 |
| 124 | SyntheMed,_Inc. | Form 10-K | 2011.03.25 |
| 125 | SyntheMed,_Inc. | Form 10-K | 2011.03.25 |
| 126 | SyntheMed,_Inc. | Form 10-K | 2011.03.25 |
| 127 | MYMETICS_CORP | Form 10-K | 2011.03.28 |
| 128 | ZYNEX_INC | Form 10-K | 2011.03.28 |
| 129 | IVAX_DIAGNOSTICS_INC | Form 10-K | 2011.03.30 |
| 130 | Sanswire_Corp. | Form 10-K | 2011.03.30 |
| 131 | VCG_HOLDING_CORP | Form 10-K | 2011.03.30 |
| 132 | BankUnited,_Inc. | Form 10-K | 2011.03.31 |
| 133 | GRUBB_&_ELLIS_CO | Form 10-K | 2011.03.31 |
| 134 | INTERACTIVE_DATA_CORPMA | Form 10-K | 2011.03.31 |
| 135 | MUNICIPAL_MORTGAGE_&_EQUITY_LLC | Form 10-K | 2011.03.31 |
| 136 | AbitibiBowater_Inc. | Form 10-K | 2011.04.05 |
| 137 | BLASTGARD_INTERNATIONAL_INC | Form 10-K | 2011.04.14 |
| 138 | Patient_Safety_Technologies,_Inc | Form 10-K | 2011.04.14 |
| 139 | Eco-Trade_Corp | Form 10-K | 2011.04.15 |
| 140 | ELANDIA_INTERNATIONAL_INC. | Form 10-K | 2011.04.18 |
| 141 | GRAMERCY_CAPITAL_CORP | Form 10-K | 2011.09.23 |
| 142 | ASSOCIATED_MATERIALS,_LLC | Form 10-K | 2011.04.01 |
| 143 | AMERICAN_EAGLE_OUTFITTERS_INC | Form 10-K | 2011.03.11 |
| 144 | SEARS_HOLDINGS_CORP | Form 10-K | 2011.03.11 |
| 145 | J_CREW_GROUP_INC | Form 10-K | 2011.03.21 |
| 146 | DSW_Inc. | Form 10-K | 2011.03.22 |
| 147 | CHEROKEE_INC | Form 10-K | 2011.04.14 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 148 | CLAIRES_STORES_INC | Form 10-K | 2011.04.21 |
| 149 | SERENA_SOFTWARE_INC | Form 10-K | 2011.05.02 |
| 150 | AMERICAN_GREETINGS_CORP | Form 10-K | 2011.04.29 |
| 151 | PUGET_ENERGY_INC_WA | Form 10-K | 2011.03.07 |
| 152 | TigerLogic_CORP | Form 10-K | 2011.06.22 |
| 153 | DEL_MONTE_CORP | Form 10-K | 2011.07.15 |
| 154 | TurkPower_Corp | Form 10-K | 2011.08.29 |
| 155 | OPEN_TEXT_CORP | Form 10-K | 2011.08.15 |
| 156 | ROYAL_GOLD_INC | Form 10-K | 2011.08.18 |
| 157 | IMMUNOGEN_INC | Form 10-K | 2011.08.29 |
| 158 | SCANSOURCE_INC | Form 10-K | 2011.08.29 |
| 159 | SCANSOURCE_INC | Form 10-K | 2011.08.29 |
| 160 | SCANSOURCE_INC | Form 10-K | 2011.08.29 |
| 161 | SCANSOURCE_INC | Form 10-K | 2011.08.29 |
| 162 | SCANSOURCE_INC | Form 10-K | 2011.08.29 |
| 163 | TANDY_BRANDS_ACCESSORIES_INC | Form 10-K | 2011.09.01 |
| 164 | Samson_Oil_&_Gas_LTD | Form 10-K | 2011.09.13 |
| 165 | Samson_Oil_&_Gas_LTD | Form 10-K | 2011.09.13 |
| 166 | Samson_Oil_&_Gas_LTD | Form 10-K | 2011.09.13 |
| 167 | Samson_Oil_&_Gas_LTD | Form 10-K | 2011.09.13 |
| 168 | LYRIS,_INC. | Form 10-K | 2011.09.21 |
| 169 | SYNTHESIS_ENERGY_SYSTEMS_INC | Form 10-K | 2011.09.28 |
| 170 | Zevotek,_Inc | Form 10-K | 2011.10.13 |
| 171 | Neiman_Marcus,_Inc. | Form 10-K | 2011.09.21 |
| 172 | CPI_International_Holding_Corp. | Form 10-K | 2011.12.08 |
| 173 | NEXT_FUEL,_INC. | Form 10-K | 2011.12.22 |
| 174 | LIVEDEAL_INC | Form 10-K | 2011.12.29 |
| 175 | RUDDICK_CORP | Form 10-K | 2011.12.01 |
| 176 | MWI_Veterinary_Supply,_Inc. | Form 10-K | 2011.11.28 |
| 177 | TRINITY_CAPITAL_CORP | Form 10-K | 2016.05.09 |
| 178 | Onstream_Media_CORP | Form 10-K | 2016.10.28 |
| 179 | Galaxy_Gaming,_Inc. | Form 10-K | 2016.03.30 |
| 180 | NanoVibronix,_Inc. | Form 10-K | 2016.03.30 |
| 181 | IMH_Financial_Corp | Form 10-K | 2016.03.31 |
| 182 | BLASTGARD_INTERNATIONAL_INC | Form 10-K | 2016.04.06 |
| 183 | Star_Mountain_Resources,_Inc. | Form 10-K | 2016.04.13 |
| 184 | LILIS_ENERGY,_INC. | Form 10-K | 2016.04.14 |
| 185 | ASPIRITY_HOLDINGS_LLC | Form 10-K | 2016.04.15 |
| 186 | Brushy_Resources,_Inc. | Form 10-K | 2016.04.21 |
| 187 | MAGNUM_HUNTER_RESOURCES_CORP | Form 10-K | 2016.05.06 |
| 188 | ALERE_INC. | Form 10-K | 2016.08.08 |
| 189 | Nuo_Therapeutics,_Inc. | Form 10-K | 2016.10.24 |
| 190 | TRINITY_CAPITAL_CORP | Form 10-K | 2016.10.31 |
| 191 | GLOBAL_POWER_EQUIPMENT_GROUP_INC. | Form 10-K | 2017.03.15 |
| 192 | GLOBAL_POWER_EQUIPMENT_GROUP_INC. | Form 10-K | 2017.03.15 |
| 193 | SEARS_HOMETOWN_&_OUTLET_STORES,_INC. | Form 10-K | 2016.04.01 |
| 194 | BakerCorp_International,_Inc. | Form 10-K | 2016.04.20 |
| 195 | AMERICAN_GREETINGS_CORP | Form 10-K | 2016.05.26 |
| 196 | WORLD_ACCEPTANCE_CORP | Form 10-K | 2016.06.01 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 197 | XPLORE_TECHNOLOGIES_CORP | Form 10-K | 2016.06.29 |
| 198 | TAURIGA_SCIENCES,_INC. | Form 10-K | 2016.10.14 |
| 199 | NetApp,_Inc. | Form 10-K | 2016.06.22 |
| 200 | PharmaCyte_Biotech,_Inc. | Form 10-K | 2016.07.29 |
| 201 | OPEN_TEXT_CORP | Form 10-K | 2016.07.27 |
| 202 | EXTREME_NETWORKS_INC | Form 10-K | 2016.09.06 |
| 203 | RELMADA_THERAPEUTICS,_INC. | Form 10-K | 2016.09.09 |
| 204 | ECO_Building_Products,_Inc. | Form 10-K | 2016.10.17 |
| 205 | MISONIX_INC | Form 10-K | 2017.02.09 |
| 206 | AUTHENTIDATE_HOLDING_CORP | Form 10-K | 2017.04.05 |
| 207 | COACH_INC | Form 10-K | 2016.08.19 |
| 208 | COACH_INC | Form 10-K | 2016.08.19 |
| 209 | Neiman_Marcus_Group_LTD_LLC | Form 10-K | 2016.09.27 |
| 210 | HRG_GROUP,_INC. | Form 10-K | 2016.11.23 |
| 211 | Johnson_Controls_International_plc | Form 10-K | 2016.11.23 |
| 212 | Warner_Music_Group_Corp. | Form 10-K | 2016.12.08 |
| 213 | FORWARD_INDUSTRIES_INC | Form 10-K | 2016.12.12 |
| 214 | ASTA_FUNDING_INC | Form 10-K | 2016.12.14 |
| 215 | CPI_International_Holding_Corp. | Form 10-K | 2016.12.14 |
| 216 | OMNOVA_SOLUTIONS_INC | Form 10-K | 2017.02.01 |
| 217 | SURGE_COMPONENTS_INC | Form 10-K | 2017.02.28 |
| 218 | Bravo_Brio_Restaurant_Group,_Inc. | Form 10-K | 2017.03.06 |
| 219 | MOBILE_MINI_INC | Form 10-K | 2017.02.02 |
| 220 | Coeur_Mining,_Inc. | Form 10-K | 2017.02.09 |
| 221 | Brixmor_Operating_Partnership_LP | Form 10-K | 2017.02.13 |
| 222 | ALLIANCEBERNSTEIN_HOLDING_L.P. | Form 10-K | 2017.02.14 |
| 223 | ALLIANCEBERNSTEIN_L.P. | Form 10-K | 2017.02.14 |
| 224 | RYDER_SYSTEM_INC | Form 10-K | 2017.02.14 |
| 225 | RYDER_SYSTEM_INC | Form 10-K | 2017.02.14 |
| 226 | CATERPILLAR_INC | Form 10-K | 2017.02.15 |
| 227 | InspireMD,_Inc. | Form 10-K | 2017.02.16 |
| 228 | Quintiles_IMS_Holdings,_Inc. | Form 10-K | 2017.02.16 |
| 229 | WASTE_MANAGEMENT_INC | Form 10-K | 2017.02.16 |
| 230 | CVR_PARTNERS,_LP | Form 10-K | 2017.02.21 |
| 231 | CVR_Refining,_LP | Form 10-K | 2017.02.21 |
| 232 | Enable_Midstream_Partners,_LP | Form 10-K | 2017.02.21 |
| 233 | PENTAIR_plc | Form 10-K | 2017.02.21 |
| 234 | PENTAIR_plc | Form 10-K | 2017.02.21 |
| 235 | PENTAIR_plc | Form 10-K | 2017.02.21 |
| 236 | WELLTOWER_INC. | Form 10-K | 2017.02.22 |
| 237 | WELLTOWER_INC. | Form 10-K | 2017.02.22 |
| 238 | Archrock_Partners,_L.P. | Form 10-K | 2017.02.23 |
| 239 | Cotiviti_Holdings,_Inc. | Form 10-K | 2017.02.23 |
| 240 | HERBALIFE_LTD. | Form 10-K | 2017.02.23 |
| 241 | Tableau_Software_Inc | Form 10-K | 2017.02.23 |
| 242 | UNITED_AIRLINES,_INC. | Form 10-K | 2017.02.23 |
| 243 | APACHE_CORP | Form 10-K | 2017.02.24 |
| 244 | APACHE_CORP | Form 10-K | 2017.02.24 |
| 245 | CHENIERE_ENERGY_INC | Form 10-K | 2017.02.24 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 246 | CHENIERE_ENERGY_INC | Form 10-K | 2017.02.24 |
| 247 | CHENIERE_ENERGY_INC | Form 10-K | 2017.02.24 |
| 248 | CHENIERE_ENERGY_INC | Form 10-K | 2017.02.24 |
| 249 | ENTERPRISE_FINANCIAL_SERVICES_CORP | Form 10-K | 2017.02.24 |
| 250 | Physicians_Realty_L.P. | Form 10-K | 2017.02.24 |
| 251 | POTASH_CORP_OF_SASKATCHEWAN_INC | Form 10-K | 2017.02.24 |
| 252 | POTASH_CORP_OF_SASKATCHEWAN_INC | Form 10-K | 2017.02.24 |
| 253 | SemGroup_Corp | Form 10-K | 2017.02.24 |
| 254 | SP_Plus_Corp | Form 10-K | 2017.02.24 |
| 255 | ALLSCRIPTS_HEALTHCARE_SOLUTIONS,_INC. | Form 10-K | 2017.02.27 |
| 256 | ORTHOFIX_INTERNATIONAL_N_V | Form 10-K | 2017.02.27 |
| 257 | SOTHEBYS | Form 10-K | 2017.02.27 |
| 258 | ADVANCE_AUTO_PARTS_INC | Form 10-K | 2017.02.28 |
| 259 | ADVANCE_AUTO_PARTS_INC | Form 10-K | 2017.02.28 |
| 260 | EQUITY_ONE,_INC. | Form 10-K | 2017.02.28 |
| 261 | FIRST_MIDWEST_BANCORP_INC | Form 10-K | 2017.02.28 |
| 262 | Innophos_Holdings,_Inc. | Form 10-K | 2017.02.28 |
| 263 | JPMORGAN_CHASE_&_CO | Form 10-K | 2017.02.28 |
| 264 | Merck_&_Co.,_Inc. | Form 10-K | 2017.02.28 |
| 265 | Monogram_Residential_Trust,_Inc. | Form 10-K | 2017.02.28 |
| 266 | Ophthotech_Corp. | Form 10-K | 2017.02.28 |
| 267 | EPAM_Systems,_Inc. | Form 10-K | 2017.03.01 |
| 268 | Foresight_Energy_LP | Form 10-K | 2017.03.01 |
| 269 | INVESTMENT_TECHNOLOGY_GROUP,_INC. | Form 10-K | 2017.03.01 |
| 270 | MBIA_INC | Form 10-K | 2017.03.01 |
| 271 | MERRIMACK_PHARMACEUTICALS_INC | Form 10-K | 2017.03.01 |
| 272 | NASDAQ,_INC. | Form 10-K | 2017.03.01 |
| 273 | NEUSTAR_INC | Form 10-K | 2017.03.01 |
| 274 | Oaktree_Capital_Group,_LLC | Form 10-K | 2017.03.01 |
| 275 | R1_RCM_INC. | Form 10-K | 2017.03.01 |
| 276 | USANA_HEALTH_SCIENCES_INC | Form 10-K | 2017.03.01 |
| 277 | Valeant_Pharmaceuticals_International,_Inc. | Form 10-K | 2017.03.01 |
| 278 | Valeant_Pharmaceuticals_International,_Inc. | Form 10-K | 2017.03.01 |
| 279 | Zeltiq_Aesthetics_Inc | Form 10-K | 2017.03.01 |
| 280 | ZIMMER_BIOMET_HOLDINGS,_INC. | Form 10-K | 2017.03.01 |
| 281 | APX_Group_Holdings,_Inc. | Form 10-K | 2017.03.03 |
| 282 | PUGET_ENERGY_INC_WA | Form 10-K | 2017.03.03 |
| 283 | GENVEC_INC | Form 10-K | 2017.03.06 |
| 284 | Mast_Therapeutics,_Inc. | Form 10-K | 2017.03.06 |
| 285 | Mast_Therapeutics,_Inc. | Form 10-K | 2017.03.06 |
| 286 | Loxo_Oncology,_Inc. | Form 10-K | 2017.03.07 |
| 287 | CATALYST_BIOSCIENCES,_INC. | Form 10-K | 2017.03.08 |
| 288 | ONCOR_ELECTRIC_DELIVERY_CO_LLC | Form 10-K | 2017.03.09 |
| 289 | Neurotrope,_Inc. | Form 10-K | 2017.03.10 |
| 290 | Alliqua_BioMedical,_Inc. | Form 10-K | 2017.03.14 |
| 291 | Ignyta,_Inc. | Form 10-K | 2017.03.14 |
| 292 | PHARMATHENE,_INC | Form 10-K | 2017.03.14 |
| 293 | e.l.f._Beauty,_Inc. | Form 10-K | 2017.03.15 |
| 294 | ICONIX_BRAND_GROUP,_INC. | Form 10-K | 2017.03.15 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 295 | uniQure_N.V. | Form 10-K | 2017.03.15 |
| 296 | CUMULUS_MEDIA_INC | Form 10-K | 2017.03.16 |
| 297 | Verastem,_Inc. | Form 10-K | 2017.03.23 |
| 298 | AXA_EQUITABLE_LIFE_INSURANCE_CO | Form 10-K | 2017.03.24 |
| 299 | CYTORI_THERAPEUTICS,_INC. | Form 10-K | 2017.03.24 |
| 300 | Federal_Home_Loan_Bank_of_Dallas | Form 10-K | 2017.03.24 |
| 301 | OPGEN_INC | Form 10-K | 2017.03.24 |
| 302 | ZAIS_Group_Holdings,_Inc. | Form 10-K | 2017.03.24 |
| 303 | Enumeral_Biomedical_Holdings,_Inc. | Form 10-K | 2017.03.28 |
| 304 | Foundation_Building_Materials,_Inc. | Form 10-K | 2017.03.28 |
| 305 | Nuo_Therapeutics,_Inc. | Form 10-K | 2017.03.29 |
| 306 | BIOTRICITY_INC. | Form 10-K | 2017.03.30 |
| 307 | Celsius_Holdings,_Inc. | Form 10-K | 2017.03.30 |
| 308 | INNOVATIVE_FOOD_HOLDINGS_INC | Form 10-K | 2017.03.30 |
| 309 | INNOVATIVE_FOOD_HOLDINGS_INC | Form 10-K | 2017.03.30 |
| 310 | YIELD10_BIOSCIENCE,_INC. | Form 10-K | 2017.03.30 |
| 311 | Accurexa_Inc. | Form 10-K | 2017.03.31 |
| 312 | Affinion_Group,_Inc. | Form 10-K | 2017.03.31 |
| 313 | BLASTGARD_INTERNATIONAL_INC | Form 10-K | 2017.03.31 |
| 314 | NanoVibronix,_Inc. | Form 10-K | 2017.03.31 |
| 315 | NCI,_Inc. | Form 10-K | 2017.03.31 |
| 316 | SPHERIX_INC | Form 10-K | 2017.03.31 |
| 317 | TimefireVR_Inc. | Form 10-K | 2017.04.07 |
| 318 | BROADVIEW_NETWORKS_HOLDINGS_INC | Form 10-K | 2017.04.13 |
| 319 | TRANSGENOMIC_INC | Form 10-K | 2017.04.13 |
| 320 | Galaxy_Gaming,_Inc. | Form 10-K | 2017.04.17 |
| 321 | ASPIRITY_HOLDINGS_LLC | Form 10-K | 2017.04.28 |
| 322 | ORBITAL_ATK,_INC. | Form 10-K | 2017.04.28 |
| 323 | DESTINATION_XL_GROUP,_INC. | Form 10-K | 2017.03.20 |
| 324 | DESTINATION_XL_GROUP,_INC. | Form 10-K | 2017.03.20 |
| 325 | J_CREW_GROUP_INC | Form 10-K | 2017.03.21 |
| 326 | SEARS_HOLDINGS_CORP | Form 10-K | 2017.03.21 |
| 327 | DAVIDsTEA_Inc. | Form 10-K | 2017.04.13 |
| 328 | FREDS_INC | Form 10-K | 2017.04.13 |
| 329 | FREDS_INC | Form 10-K | 2017.04.13 |
| 330 | FREDS_INC | Form 10-K | 2017.04.13 |
| 331 | FREDS_INC | Form 10-K | 2017.04.13 |
| 332 | J.Jill,_Inc. | Form 10-K | 2017.04.28 |
| 333 | RAVEN_INDUSTRIES_INC | Form 10-K | 2017.03.31 |
| 334 | RAVEN_INDUSTRIES_INC | Form 10-K | 2017.03.31 |
| 335 | AstroNova,_Inc. | Form 10-K | 2017.04.07 |
| 336 | BakerCorp_International,_Inc. | Form 10-K | 2017.04.26 |
| 337 | ACCELRYS,_INC. | Form 10-KTA | 2011.05.02 |
| 338 | BIOTRICITY_INC. | Form 10-KT | 2016.04.13 |
| 339 | BIOTRICITY_INC. | Form 10-KT | 2016.04.13 |
| 340 | Energy_XXI_Gulf_Coast,_Inc. | Form 10-KT | 2017.02.22 |
| 341 | WILLOW_GROVE_BANCORP_INCNEW | Form 8-KA | 2005.01.26 |
| 342 | ALION_SCIENCE_&_TECHNOLOGY_CORP | Form 8-KA | 2005.04.06 |
| 343 | SIMTEK_CORP | Form 8-KA | 2005.12.09 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 344 | SPECTRUM_SCIENCES_&_SOFTWARE_HOLDINGS_CORP | Form 8-KA | 2006.04.11 |
| 345 | LINENS_N_THINGS_INC | Form 8-KA | 2005.08.12 |
| 346 | CITIGROUP_INC | Form 8-KA | 2005.08.26 |
| 347 | CHATTEM_INC | Form 8-KA | 2005.08.31 |
| 348 | GNC_CORP | Form 8-KA | 2005.11.29 |
| 349 | GNC_CORP | Form 8-KA | 2006.01.13 |
| 350 | POORE_BROTHERS_INC | Form 8-KA | 2006.02.16 |
| 351 | CLINICAL_DATA_INC | Form 8-KA | 2006.11.13 |
| 352 | CLINICAL_DATA_INC | Form 8-KA | 2006.11.13 |
| 353 | RBS_GLOBAL_INC | Form 8-KA | 2006.07.27 |
| 354 | PXRE_GROUP_LTD | Form 8-KA | 2007.03.19 |
| 355 | ORTEC_INTERNATIONAL_INC | Form 8-KA | 2007.06.25 |
| 356 | Panglobal_Brands_Inc. | Form 8-KA | 2008.09.17 |
| 357 | PMC_SIERRA_INC | Form 8-KA | 2007.10.31 |
| 358 | ERIE_INDEMNITY_CO | Form 8-KA | 2008.03.03 |
| 359 | OXIGENE_INC | Form 8-KA | 2009.11.02 |
| 360 | PC_TEL_INC | Form 8-KA | 2011.05.24 |
| 361 | CASTLE_A_M_&_CO | Form 8-KA | 2012.10.15 |
| 362 | CASTLE_A_M_&_CO | Form 8-KA | 2012.10.15 |
| 363 | CASTLE_A_M_&_CO | Form 8-KA | 2012.10.15 |
| 364 | Rockville_Financial,_Inc._CT | Form 8-KA | 2013.11.21 |
| 365 | Rockville_Financial,_Inc._CT | Form 8-KA | 2013.11.21 |
| 366 | Fuse_Medical,_Inc. | Form 8-KA | 2014.08.29 |
| 367 | QUALITY_SYSTEMS,_INC | Form 8-KA | 2015.06.24 |
| 368 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-KA | 2015.11.02 |
| 369 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-KA | 2015.11.02 |
| 370 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-KA | 2015.11.02 |
| 371 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-KA | 2015.11.02 |
| 372 | Great_Western_Bancorp,_Inc. | Form 8-KA | 2015.12.01 |
| 373 | VAALCO_ENERGY_INC_DE | Form 8-KA | 2016.08.11 |
| 374 | Turning_Point_Brands,_Inc. | Form 8-KA | 2016.11.21 |
| 375 | GLOBAL_POWER_EQUIPMENT_GROUP_INC | Form 8-K | 2004.11.30 |
| 376 | AMERICAN_FINANCIAL_GROUP_INC | Form 8-K | 2004.11.30 |
| 377 | STRATEGIC_HOTEL_CAPITAL_INC | Form 8-K | 2004.12.01 |
| 378 | ULTIMATE_ELECTRONICS_INC | Form 8-K | 2004.12.02 |
| 379 | LINENS_N_THINGS_INC | Form 8-K | 2004.12.03 |
| 380 | LINENS_N_THINGS_INC | Form 8-K | 2004.12.03 |
| 381 | LINENS_N_THINGS_INC | Form 8-K | 2004.12.03 |
| 382 | LINENS_N_THINGS_INC | Form 8-K | 2004.12.03 |
| 383 | INVESTMENT_TECHNOLOGY_GROUP_INC | Form 8-K | 2004.12.08 |
| 384 | CONEXANT_SYSTEMS_INC | Form 8-K | 2004.12.15 |
| 385 | TechAlt,_Inc. | Form 8-K | 2004.12.21 |
| 386 | MANPOWER_INC_WI | Form 8-K | 2004.12.22 |
| 387 | PARTY_CITY_CORP | Form 8-K | 2004.12.27 |
| 388 | MICRO_THERAPEUTICS_INC | Form 8-K | 2004.12.29 |
| 389 | BEAR_STEARNS_COMPANIES_INC | Form 8-K | 2005.01.04 |
| 390 | BEAR_STEARNS_COMPANIES_INC | Form 8-K | 2005.01.04 |
| 391 | BEAR_STEARNS_COMPANIES_INC | Form 8-K | 2005.01.04 |
| 392 | ENTERCOM_COMMUNICATIONS_CORP | Form 8-K | 2005.01.04 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 393 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 394 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 395 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 396 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 397 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 398 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 399 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 400 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 401 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 402 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 403 | IMAGISTICS_INTERNATIONAL_INC | Form 8-K | 2005.01.13 |
| 404 | TOLLGRADE_COMMUNICATIONS_INC_ | N/A | 2005.01.21 |
| 405 | TRINITY_LEARNING_CORP | Form 8-K | 2005.01.25 |
| 406 | ALLIED_HOLDINGS_INC | Form 8-K | 2005.01.27 |
| 407 | CORIO_INC | Form 8-K | 2005.01.25 |
| 408 | CORIO_INC | Form 8-K | 2005.01.28 |
| 409 | AMX_CORP_TX | Form 8-K | 2005.01.28 |
| 410 | DAISY_PARTS_INC | Form 8-K | 2005.02.01 |
| 411 | NEPTUNE_SOCIETY_INCFL | Form 8-K | 2005.02.08 |
| 412 | MSC_SOFTWARE_CORP | Form 8-K | 2005.02.16 |
| 413 | IMS_HEALTH_INC | Form 8-K | 2005.02.18 |
| 414 | IMS_HEALTH_INC | Form 8-K | 2005.02.18 |
| 415 | VITAL_IMAGES_INC | Form 8-K | 2005.02.25 |
| 416 | AMBAC_FINANCIAL_GROUP_INC | Form 8-K | 2005.02.22 |
| 417 | ORTHOLOGIC_CORP | Form 8-K | 2005.03.04 |
| 418 | CASCADE_NATURAL_GAS_CORP | Form 8-K | 2005.03.09 |
| 419 | DELUXE_CORP | Form 8-K | 2005.03.10 |
| 420 | SEQUA_CORP_DE | Form 8-K | 2005.03.09 |
| 421 | TYCO_INTERNATIONAL_LTD_BER | Form 8-K | 2005.03.16 |
| 422 | CERIDIAN_CORP_DE | Form 8-K | 2005.03.17 |
| 423 | Sears_Holdings_CORP | Form 8-K | 2005.03.30 |
| 424 | TYCO_INTERNATIONAL_LTD_BER | Form 8-K | 2005.03.30 |
| 425 | CERIDIAN_CORP_DE | Form 8-K | 2005.03.31 |
| 426 | MTI_TECHNOLOGY_CORP | Form 8-K | 2005.04.06 |
| 427 | ALION_SCIENCE_&_TECHNOLOGY_CORP | Form 8-K | 2005.04.04 |
| 428 | XTO_ENERGY_INC | Form 8-K | 2005.04.05 |
| 429 | COCA_COLA_CO | Form 8-K | 2005.04.07 |
| 430 | SAFEGUARD_SCIENTIFICS_INC | Form 8-K | 2005.04.15 |
| 431 | CHROMAVISION_MEDICAL_SYSTEMS_INC | Form 8-K | 2005.04.15 |
| 432 | MONOLITHIC_POWER_SYSTEMS_INC | Form 8-K | 2005.04.28 |
| 433 | IRIDEX_CORP | Form 8-K | 2005.05.04 |
| 434 | SIMTEK_CORP | Form 8-K | 2005.05.12 |
| 435 | GREENFIELD_ONLINE_INC | Form 8-K | 2005.05.12 |
| 436 | ALBANY_INTERNATIONAL_CORP_DE | Form 8-K | 2005.05.18 |
| 437 | RITA_MEDICAL_SYSTEMS_INC | Form 8-K | 2005.05.24 |
| 438 | FINLAY_ENTERPRISES_INC_DE | Form 8-K | 2005.05.25 |
| 439 | FINLAY_FINE_JEWELRY_CORP | Form 8-K | 2005.05.25 |
| 440 | Digital_Realty_Trust,_Inc. | Form 8-K | 2005.05.23 |
| 441 | MARSH_SUPERMARKETS_INC | Form 8-K | 2005.05.26 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 442 | URS_CORP_NEW | Form 8-K | 2005.05.31 |
| 443 | CRDENTIA_CORP | Form 8-K | 2005.06.06 |
| 444 | MILLENNIUM_BANKSHARES_CORP | Form 8-K | 2005.06.10 |
| 445 | AMERICAN_TECHNOLOGY_CORP_DE | Form 8-K | 2005.06.17 |
| 446 | TOUCHSTONE_APPLIED_SCIENCE_ASSOCIATES_INC_NY | Form 8-K | 2005.06.20 |
| 447 | CASCADE_NATURAL_GAS_CORP | Form 8-K | 2005.06.20 |
| 448 | PERRIGO_CO | Form 8-K | 2005.07.06 |
| 449 | PERRIGO_CO | Form 8-K | 2005.07.06 |
| 450 | Allis_Chalmers_Energy_Inc. | Form 8-K | 2005.07.15 |
| 451 | MONSTER_WORLDWIDE_INC | Form 8-K | 2005.07.15 |
| 452 | SBARRO_INC | Form 8-K | 2005.07.29 |
| 453 | INTERLAND_INC_MN | Form 8-K | 2005.08.03 |
| 454 | INTERLAND_INC_MN | Form 8-K | 2005.08.03 |
| 455 | GENIUS_PRODUCTS_INC | Form 8-K | 2005.08.10 |
| 456 | GENIUS_PRODUCTS_INC | Form 8-K | 2005.08.10 |
| 457 | GENIUS_PRODUCTS_INC | Form 8-K | 2005.08.10 |
| 458 | GENIUS_PRODUCTS_INC | Form 8-K | 2005.08.10 |
| 459 | PARTY_CITY_CORP | Form 8-K | 2005.08.01 |
| 460 | HEALTHTRONICS,_INC. | Form 8-K | 2005.08.03 |
| 461 | LATTICE_SEMICONDUCTOR_CORP | Form 8-K | 2005.08.12 |
| 462 | MANNATECH_INC | Form 8-K | 2005.08.10 |
| 463 | GENENTECH_INC | Form 8-K | 2005.08.16 |
| 464 | THORATEC_CORP | Form 8-K | 2005.08.19 |
| 465 | THORATEC_CORP | Form 8-K | 2005.08.19 |
| 466 | AMERICAN_GREETINGS_CORP | Form 8-K | 2005.08.19 |
| 467 | VERSO_TECHNOLOGIES_INC | Form 8-K | 2005.08.22 |
| 468 | PHARMACEUTICAL_FORMULATIONS_INC | Form 8-K | 2005.08.19 |
| 469 | QUADRAMED_CORP | Form 8-K | 2005.08.26 |
| 470 | CHATTEM_INC | Form 8-K | 2005.08.26 |
| 471 | DUKE_ENERGY_CORP | Form 8-K | 2005.08.24 |
| 472 | MAVERICK_TUBE_CORPORATION | Form 8-K | 2005.08.30 |
| 473 | Tarpon_Industries,_Inc. | Form 8-K | 2005.09.06 |
| 474 | ELITE_PHARMACEUTICALS_INC_DE | Form 8-K | 2005.09.09 |
| 475 | MONOLITHIC_POWER_SYSTEMS_INC | Form 8-K | 2005.09.09 |
| 476 | CURAGEN_CORP | Form 8-K | 2005.09.09 |
| 477 | ICO_INC | Form 8-K | 2005.09.09 |
| 478 | PHARMACEUTICAL_FORMULATIONS_INC | Form 8-K | 2005.09.15 |
| 479 | GOLDEN_TELECOM_INC | Form 8-K | 2005.09.21 |
| 480 | SPINNAKER_EXPLORATION_CO | Form 8-K | 2005.09.19 |
| 481 | HEALTHTRONICS,_INC. | Form 8-K | 2005.09.27 |
| 482 | ORASURE_TECHNOLOGIES_INC | Form 8-K | 2005.09.28 |
| 483 | LSI_LOGIC_CORP | Form 8-K | 2005.10.11 |
| 484 | MILLENNIUM_BANKSHARES_CORP | Form 8-K | 2005.10.06 |
| 485 | VIKING_SYSTEMS_INC | Form 8-K | 2005.10.27 |
| 486 | VIKING_SYSTEMS_INC | Form 8-K | 2005.10.27 |
| 487 | VIKING_SYSTEMS_INC | Form 8-K | 2005.10.27 |
| 488 | BlueLinx_Holdings_Inc. | Form 8-K | 2005.10.24 |
| 489 | KADANT_INC | Form 8-K | 2005.10.27 |
| 490 | GERMAN_AMERICAN_BANCORP | Form 8-K | 2005.10.31 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 491 | MediaMax_Technology_CORP | Form 8-K | 2005.11.04 |
| 492 | AFFORDABLE_RESIDENTIAL_COMMUNITIES_INC | Form 8-K | 2005.11.07 |
| 493 | FOXHOLLOW_TECHNOLOGIES,_INC. | Form 8-K | 2006.01.09 |
| 494 | EQUINIX_INC | Form 8-K | 2005.11.08 |
| 495 | VECTOR_GROUP_LTD | Form 8-K | 2005.11.14 |
| 496 | S&C_HOLDCO_3_INC | Form 8-K | 2005.11.18 |
| 497 | COMMERCE_ENERGY_GROUP_INC | Form 8-K | 2005.11.23 |
| 498 | SANGAMO_BIOSCIENCES_INC | Form 8-K | 2005.11.22 |
| 499 | MTI_TECHNOLOGY_CORP | Form 8-K | 2005.11.22 |
| 500 | MANNATECH_INC | Form 8-K | 2005.11.23 |
| 501 | DENDRITE_INTERNATIONAL_INC | Form 8-K | 2005.12.08 |
| 502 | NOVADEL_PHARMA_INC | Form 8-K | 2005.12.02 |
| 503 | COMMERCE_ENERGY_GROUP_INC | Form 8-K | 2005.12.06 |
| 504 | NAUTILUS,_INC. | Form 8-K | 2005.12.07 |
| 505 | PROVIDE_COMMERCE_INC | Form 8-K | 2005.12.05 |
| 506 | CCE_Spinco,_Inc. | Form 8-K | 2005.12.12 |
| 507 | GOLDEN_TELECOM_INC | Form 8-K | 2005.12.16 |
| 508 | AFFORDABLE_RESIDENTIAL_COMMUNITIES_INC | Form 8-K | 2005.12.15 |
| 509 | POORE_BROTHERS_INC | Form 8-K | 2005.12.19 |
| 510 | POORE_BROTHERS_INC | Form 8-K | 2005.12.19 |
| 511 | RAYTHEON_CO | Form 8-K | 2005.12.20 |
| 512 | INTERNAP_NETWORK_SERVICES_CORP | Form 8-K | 2005.12.20 |
| 513 | MAGUIRE_PROPERTIES_INC | Form 8-K | 2005.12.16 |
| 514 | GNC_CORP | Form 8-K | 2005.12.22 |
| 515 | CALIFORNIA_WATER_SERVICE_GROUP | Form 8-K | 2005.12.23 |
| 516 | Health_Fitness_Corp_MN | Form 8-K | 2005.12.29 |
| 517 | INTERLAND_INC_MN | Form 8-K | 2005.12.29 |
| 518 | SIX_FLAGS_INC | Form 8-K | 2005.12.30 |
| 519 | NEW_CENTURY_FINANCIAL_CORP | Form 8-K | 2005.12.30 |
| 520 | NEW_CENTURY_FINANCIAL_CORP | Form 8-K | 2005.12.30 |
| 521 | WARP_TECHNOLOGY_HOLDINGS_INC | Form 8-K | 2006.01.04 |
| 522 | Propex_Fabrics_Inc. | Form 8-K | 2006.01.06 |
| 523 | CRDENTIA_CORP | Form 8-K | 2006.01.12 |
| 524 | AUTHENTIDATE_HOLDING_CORP | Form 8-K | 2006.01.10 |
| 525 | INFONOW_CORP_ | Form 8-K | 2006.01.13 |
| 526 | Orange_21_Inc. | Form 8-K | 2006.01.13 |
| 527 | ISCO_INTERNATIONAL_INC | Form 8-K | 2006.01.17 |
| 528 | ISCO_INTERNATIONAL_INC | Form 8-K | 2006.01.17 |
| 529 | 3COM_CORP | Form 8-K | 2006.01.11 |
| 530 | PREMIER_COMMUNITY_BANKSHARES_INC | Form 8-K | 2006.01.17 |
| 531 | THORATEC_CORP | Form 8-K | 2006.01.18 |
| 532 | GUITAR_CENTER_INC | Form 8-K | 2006.02.03 |
| 533 | FIRST_MONTAUK_FINANCIAL_CORP | Form 8-K | 2006.02.01 |
| 534 | CALPINE_CORP | Form 8-K | 2006.02.03 |
| 535 | COMSYS_IT_PARTNERS_INC | Form 8-K | 2006.02.03 |
| 536 | NationsHealth,_Inc. | Form 8-K | 2006.02.09 |
| 537 | ROWE_COMPANIES | Form 8-K | 2006.02.09 |
| 538 | UNIVERSAL_FOOD_&_BEVERAGE_COMPNY | Form 8-K | 2006.02.21 |
| 539 | HANOVER_INSURANCE_GROUP,_INC. | Form 8-K | 2006.03.01 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 540 | MARTEN_TRANSPORT_LTD | Form 8-K | 2006.03.07 |
| 541 | ALLOS_THERAPEUTICS_INC | Form 8-K | 2006.03.06 |
| 542 | COVANSYS_CORP | Form 8-K | 2006.03.10 |
| 543 | Cardium_Therapeutics,_Inc. | Form 8-K | 2006.03.14 |
| 544 | GUIDANT_CORP | Form 8-K | 2006.03.13 |
| 545 | ALLIANT_TECHSYSTEMS_INC | Form 8-K | 2006.03.17 |
| 546 | DANKA_BUSINESS_SYSTEMS_PLC | Form 8-K | 2006.03.20 |
| 547 | GENAERA_CORP | Form 8-K | 2006.03.22 |
| 548 | PLIANT_CORP | Form 8-K | 2006.03.20 |
| 549 | BARR_PHARMACEUTICALS_INC | Form 8-K | 2006.03.20 |
| 550 | INTERPUBLIC_GROUP_OF_COMPANIES,_INC. | Form 8-K | 2006.03.24 |
| 551 | VOLT_INFORMATION_SCIENCES,_INC. | Form 8-K | 2006.03.22 |
| 552 | CIPHERGEN_BIOSYSTEMS_INC | Form 8-K | 2006.03.23 |
| 553 | SOVEREIGN_BANCORP_INC | Form 8-K | 2006.03.24 |
| 554 | WASTE_MANAGEMENT_INC | Form 8-K | 2006.03.28 |
| 555 | 1_800_CONTACTS_INC | Form 8-K | 2006.03.31 |
| 556 | 1_800_CONTACTS_INC | Form 8-K | 2006.03.31 |
| 557 | WEB.COM,_INC. | Form 8-K | 2006.04.03 |
| 558 | GENERAL_NUTRITION_CENTERS_INC | Form 8-K | 2006.04.06 |
| 559 | PREMIER_COMMUNITY_BANKSHARES_INC | Form 8-K | 2006.04.17 |
| 560 | INTERNATIONAL_FLAVORS_&_FRAGRANCES_INC | Form 8-K | 2006.04.03 |
| 561 | CKRUSH,_INC. | Form 8-K | 2006.04.14 |
| 562 | UAL_CORP_DE | Form 8-K | 2006.04.14 |
| 563 | GENERAL_NUTRITION_CENTERS_INC | Form 8-K | 2006.04.17 |
| 564 | ONELINK_CORP | Form 8-K | 2006.04.26 |
| 565 | NYMAGIC_INC | Form 8-K | 2006.04.20 |
| 566 | NYMAGIC_INC | Form 8-K | 2006.04.20 |
| 567 | POORE_BROTHERS_INC | Form 8-K | 2006.04.21 |
| 568 | NETGEAR_INC | Form 8-K | 2006.04.26 |
| 569 | THINK_PARTNERSHIP_INC | Form 8-K | 2006.05.02 |
| 570 | PHARMION_CORP | Form 8-K | 2006.05.02 |
| 571 | CHARYS_HOLDING_CO_INC | Form 8-K | 2006.06.08 |
| 572 | HARMONIC_INC | Form 8-K | 2006.05.11 |
| 573 | ACE_CASH_EXPRESS_INCTX | Form 8-K | 2006.05.11 |
| 574 | WASTE_MANAGEMENT_INC | Form 8-K | 2006.05.12 |
| 575 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.05.16 |
| 576 | VITALSTREAM_HOLDINGS_INC | Form 8-K | 2006.05.22 |
| 577 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.05.25 |
| 578 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.05.25 |
| 579 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.05.25 |
| 580 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.05.25 |
| 581 | HEALTHSOUTH_CORP | Form 8-K | 2006.05.26 |
| 582 | TRUE_RELIGION_APPAREL_INC | Form 8-K | 2006.06.05 |
| 583 | PRIDE_INTERNATIONAL_INC | Form 8-K | 2006.05.31 |
| 584 | A21_INC | Form 8-K | 2006.06.12 |
| 585 | Rockville_Financial_Inc. | Form 8-K | 2006.06.13 |
| 586 | Rockville_Financial_Inc. | Form 8-K | 2006.06.13 |
| 587 | CPI_INTERNATIONAL,_INC. | Form 8-K | 2006.06.09 |
| 588 | ALBERTO_CULVER_CO | Form 8-K | 2006.06.22 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 589 | VARSITY_GROUP_INC | Form 8-K | 2006.06.20 |
| 590 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.06.29 |
| 591 | A21_INC | Form 8-K | 2006.06.30 |
| 592 | MANNATECH_INC | Form 8-K | 2006.06.30 |
| 593 | MENTOR_CORP_MN | Form 8-K | 2006.06.28 |
| 594 | INTERNATIONAL_FLAVORS_&_FRAGRANCES_INC | Form 8-K | 2006.06.29 |
| 595 | WINN_DIXIE_STORES_INC | Form 8-K | 2006.07.03 |
| 596 | EXAR_CORP | Form 8-K | 2006.07.06 |
| 597 | OXIGENE_INC | Form 8-K | 2006.07.06 |
| 598 | REPTRON_ELECTRONICS_INC | Form 8-K | 2006.07.07 |
| 599 | DYNAMEX_INC | Form 8-K | 2006.07.11 |
| 600 | GENERAL_NUTRITION_CENTERS,_INC. | Form 8-K | 2006.07.06 |
| 601 | DSW_Inc. | Form 8-K | 2006.07.13 |
| 602 | CROSS_COUNTRY_HEALTHCARE_INC | Form 8-K | 2006.07.18 |
| 603 | GOLDEN_TELECOM_INC | Form 8-K | 2006.07.19 |
| 604 | WRIGLEY_WM_JR_CO | Form 8-K | 2006.07.18 |
| 605 | REPTRON_ELECTRONICS_INC | Form 8-K | 2006.07.26 |
| 606 | RBS_GLOBAL_INC | Form 8-K | 2006.07.27 |
| 607 | MultiCell_Technologies,_Inc. | Form 8-K | 2006.07.28 |
| 608 | ECLIPSYS_CORP | Form 8-K | 2006.08.04 |
| 609 | ECLIPSYS_CORP | Form 8-K | 2006.08.04 |
| 610 | WINN_DIXIE_STORES_INC | Form 8-K | 2006.08.04 |
| 611 | MAVERICK_OIL_&_GAS,_INC. | Form 8-K | 2006.08.07 |
| 612 | SEASONS_BANCSHARES_INC | Form 8-K | 2006.08.04 |
| 613 | WINN_DIXIE_STORES_INC | Form 8-K | 2006.08.11 |
| 614 | BALLY_TOTAL_FITNESS_HOLDING_CORP | Form 8-K | 2006.08.11 |
| 615 | US_LEC_CORP | Form 8-K | 2006.08.14 |
| 616 | US_LEC_CORP | Form 8-K | 2006.08.14 |
| 617 | US_LEC_CORP | Form 8-K | 2006.08.14 |
| 618 | Cardium_Therapeutics,_Inc. | Form 8-K | 2006.08.15 |
| 619 | SIRVA_INC | Form 8-K | 2006.08.17 |
| 620 | MCDONALDS_CORP | Form 8-K | 2006.08.24 |
| 621 | KIMBERLY_CLARK_CORP | Form 8-K | 2006.08.25 |
| 622 | DOLLAR_THRIFTY_AUTOMOTIVE_GROUP_INC | Form 8-K | 2006.09.01 |
| 623 | L-1_IDENTITY_SOLUTIONS,_INC. | Form 8-K | 2006.09.06 |
| 624 | ZILOG_INC | Form 8-K | 2006.09.05 |
| 625 | Symmetry_Medical_Inc. | Form 8-K | 2006.09.05 |
| 626 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 627 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 628 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 629 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 630 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 631 | WORLD_AIR_HOLDINGS,_INC. | Form 8-K | 2006.09.05 |
| 632 | Viacom_Inc. | Form 8-K | 2006.09.07 |
| 633 | Viacom_Inc. | Form 8-K | 2006.09.07 |
| 634 | MAVERICK_OIL_&_GAS,_INC. | Form 8-K | 2006.09.08 |
| 635 | LIGAND_PHARMACEUTICALS_INC | Form 8-K | 2006.09.11 |
| 636 | STERIS_CORP | Form 8-K | 2006.09.11 |
| 637 | STRATEGIC_HOTELS_&_RESORTS,_INC | Form 8-K | 2006.09.11 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 638 | ADVENTRX_PHARMACEUTICALS_INC | Form 8-K | 2006.09.08 |
| 639 | TRIPATH_IMAGING_INC | Form 8-K | 2006.09.08 |
| 640 | CHARYS_HOLDING_CO_INC | Form 8-K | 2006.09.15 |
| 641 | BORLAND_SOFTWARE_CORP | Form 8-K | 2006.09.22 |
| 642 | GLOBAL_INDUSTRIES_LTD | Form 8-K | 2006.09.22 |
| 643 | S&C_HOLDCO_3_INC | Form 8-K | 2006.09.22 |
| 644 | SCIENCE_DYNAMICS_CORP | Form 8-K | 2006.09.25 |
| 645 | TD_AMERITRADE_HOLDING_CORP | Form 8-K | 2006.09.29 |
| 646 | FIRST_CHARTER_CORP_NC | Form 8-K | 2006.10.03 |
| 647 | RES_CARE_INC_KY | Form 8-K | 2006.10.03 |
| 648 | Windy_Creek_Developments,_Inc. | Form 8-K | 2006.10.03 |
| 649 | DELCATH_SYSTEMS_INC | Form 8-K | 2006.10.12 |
| 650 | MultiCell_Technologies,_Inc. | Form 8-K | 2006.09.29 |
| 651 | MILLS_CORP | Form 8-K | 2006.10.02 |
| 652 | ORASURE_TECHNOLOGIES_INC | Form 8-K | 2006.10.05 |
| 653 | MOSAIC_CO | Form 8-K | 2006.10.03 |
| 654 | CERIDIAN_CORP_DE | Form 8-K | 2006.10.10 |
| 655 | KOHLS_CORPORATION | Form 8-K | 2006.11.13 |
| 656 | KOHLS_CORPORATION | Form 8-K | 2006.11.13 |
| 657 | SOVEREIGN_BANCORP_INC | Form 8-K | 2006.10.13 |
| 658 | BPI_Energy_Holdings,_Inc. | Form 8-K | 2006.10.16 |
| 659 | SUN_HEALTHCARE_GROUP_INC | Form 8-K | 2006.10.16 |
| 660 | SUN_HEALTHCARE_GROUP_INC | Form 8-K | 2006.10.16 |
| 661 | SUN_HEALTHCARE_GROUP_INC | Form 8-K | 2006.10.16 |
| 662 | S&C_HOLDCO_3_INC | Form 8-K | 2006.10.17 |
| 663 | STARWOOD_HOTEL_&_RESORTS_WORLDWIDE_INC | Form 8-K | 2006.10.18 |
| 664 | VERSO_TECHNOLOGIES_INC | Form 8-K | 2006.10.18 |
| 665 | FIRST_HORIZON_NATIONAL_CORP | Form 8-K | 2006.10.24 |
| 666 | NCI_BUILDING_SYSTEMS_INC | Form 8-K | 2006.10.27 |
| 667 | BRISTOL_MYERS_SQUIBB_CO | Form 8-K | 2006.11.03 |
| 668 | GS_AGRIFUELS_CORP | Form 8-K | 2006.11.07 |
| 669 | FAIR_ISAAC_CORP | Form 8-K | 2006.11.07 |
| 670 | ULTRATECH_INC | Form 8-K | 2006.11.08 |
| 671 | NCI_BUILDING_SYSTEMS_INC | Form 8-K | 2006.11.07 |
| 672 | CHROMCRAFT_REVINGTON_INC | Form 8-K | 2006.11.13 |
| 673 | CHROMCRAFT_REVINGTON_INC | Form 8-K | 2006.11.20 |
| 674 | New_Sally_Holdings,_Inc. | Form 8-K | 2006.11.22 |
| 675 | VARSITY_GROUP_INC | Form 8-K | 2006.11.22 |
| 676 | HCC_INSURANCE_HOLDINGS_INCDE | Form 8-K | 2006.11.22 |
| 677 | S1_CORP_DE | Form 8-K | 2006.11.30 |
| 678 | iDNA,_Inc. | Form 8-K | 2006.12.01 |
| 679 | MTI_TECHNOLOGY_CORP | Form 8-K | 2006.12.04 |
| 680 | DIRECT_GENERAL_CORP | Form 8-K | 2006.12.05 |
| 681 | DIRECT_GENERAL_CORP | Form 8-K | 2006.12.05 |
| 682 | SONA_DEVELOPMENT_CORP | Form 8-K | 2006.12.19 |
| 683 | CVS_CORP | Form 8-K | 2006.12.21 |
| 684 | OUTDOOR_CHANNEL_HOLDINGS_INC | Form 8-K | 2006.12.28 |
| 685 | RENOVIS_INC | Form 8-K | 2007.01.04 |
| 686 | BOSTON_COMMUNICATIONS_GROUP_INC | Form 8-K | 2007.01.08 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 687 | BOSTON_COMMUNICATIONS_GROUP_INC | Form 8-K | 2007.01.08 |
| 688 | COLUMBIA_BANCORP_ | N/A | 2007.01.03 |
| 689 | LENOX_GROUP_INC | Form 8-K | 2007.01.09 |
| 690 | BELL_INDUSTRIES_INC_NEW | Form 8-K | 2007.01.08 |
| 691 | PLATO_LEARNING_INC | Form 8-K | 2007.01.16 |
| 692 | Fortress_America_Acquisition_CORP | Form 8-K | 2007.01.25 |
| 693 | NUVASIVE_INC | Form 8-K | 2007.01.25 |
| 694 | Intellect_Neurosciences,_Inc. | Form 8-K | 2007.01.31 |
| 695 | Intellect_Neurosciences,_Inc. | Form 8-K | 2007.01.31 |
| 696 | WOLVERINE_TUBE_INC | Form 8-K | 2007.02.05 |
| 697 | ALPINE_GROUP_INC_DE | Form 8-K | 2007.02.06 |
| 698 | VALENTIS_INC | Form 8-K | 2007.02.07 |
| 699 | PARLUX_FRAGRANCES_INC | Form 8-K | 2007.02.07 |
| 700 | Seneca_Gaming_Corp | Form 8-K | 2007.02.07 |
| 701 | Seneca_Gaming_Corp | Form 8-K | 2007.02.07 |
| 702 | HEIDRICK_&_STRUGGLES_INTERNATIONAL_INC | Form 8-K | 2007.02.20 |
| 703 | MAGUIRE_PROPERTIES_INC | Form 8-K | 2007.02.27 |
| 704 | CRDENTIA_CORP | Form 8-K | 2007.03.06 |
| 705 | Premier_Commercial_Bancorp | Form 8-K | 2007.03.05 |
| 706 | CERIDIAN_CORP_DE | Form 8-K | 2007.03.12 |
| 707 | CERIDIAN_CORP_DE | Form 8-K | 2007.03.12 |
| 708 | BEACON_ROOFING_SUPPLY_INC | Form 8-K | 2007.03.12 |
| 709 | PXRE_GROUP_LTD | Form 8-K | 2007.03.16 |
| 710 | HEICO_CORP | Form 8-K | 2007.03.19 |
| 711 | AQUILA__INC | Form 8-K | 2007.03.21 |
| 712 | Surfect_Holdings,_Inc | Form 8-K | 2007.03.22 |
| 713 | MSC_SOFTWARE_CORP | Form 8-K | 2007.03.29 |
| 714 | CRDENTIA_CORP | Form 8-K | 2007.03.30 |
| 715 | CHROMCRAFT_REVINGTON_INC | Form 8-K | 2007.03.28 |
| 716 | COACTIVE_MARKETING_GROUP_INC | Form 8-K | 2007.04.02 |
| 717 | X_RITE_INC | Form 8-K | 2007.04.05 |
| 718 | CRITICARE_SYSTEMS_INC_DE | Form 8-K | 2007.04.02 |
| 719 | Symmetry_Medical_Inc. | Form 8-K | 2007.04.05 |
| 720 | Power_of_The_Dream_Ventures_Inc | Form 8-K | 2007.04.16 |
| 721 | METRETEK_TECHNOLOGIES_INC | Form 8-K | 2007.04.20 |
| 722 | METRETEK_TECHNOLOGIES_INC | Form 8-K | 2007.04.20 |
| 723 | BIOMET_INC | Form 8-K | 2007.04.23 |
| 724 | BIOMET_INC | Form 8-K | 2007.04.23 |
| 725 | NETBANK_INC | Form 8-K | 2007.05.02 |
| 726 | SALTON_INC | Form 8-K | 2007.05.02 |
| 727 | TRUEYOU.COM | Form 8-K | 2007.05.11 |
| 728 | TERREMARK_WORLDWIDE_INC | Form 8-K | 2007.05.16 |
| 729 | Nuance_Communications,_Inc. | Form 8-K | 2007.05.18 |
| 730 | National_Investment_Managers_Inc. | Form 8-K | 2007.05.21 |
| 731 | SULPHCO_INC | Form 8-K | 2007.05.23 |
| 732 | EGL_INC | Form 8-K | 2007.05.24 |
| 733 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2007.06.01 |
| 734 | Affinion_Group,_Inc. | Form 8-K | 2007.06.05 |
| 735 | Affinion_Group,_Inc. | Form 8-K | 2007.06.05 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 736 | WILSONS_THE_LEATHER_EXPERTS_INC | Form 8-K | 2007.06.05 |
| 737 | Tyco_Electronics_Ltd. | Form 8-K | 2007.06.08 |
| 738 | ISOLAGEN_INC | Form 8-K | 2007.06.13 |
| 739 | WEB.COM,_INC. | Form 8-K | 2007.06.28 |
| 740 | WEB.COM,_INC. | Form 8-K | 2007.06.28 |
| 741 | CKRUSH,_INC. | Form 8-K | 2007.07.05 |
| 742 | Opteum_Inc. | Form 8-K | 2007.07.05 |
| 743 | Winning_Edge_International,_Inc. | Form 8-K | 2007.07.05 |
| 744 | HEALTHTRONICS,_INC. | Form 8-K | 2007.07.12 |
| 745 | MEDUSA_STYLE_CORP | Form 8-K | 2007.07.18 |
| 746 | MEDUSA_STYLE_CORP | Form 8-K | 2007.07.18 |
| 747 | APPLE_HOSPITALITY_FIVE_INC | Form 8-K | 2007.07.26 |
| 748 | LIONBRIDGE_TECHNOLOGIES_INC_DE | Form 8-K | 2007.08.02 |
| 749 | QUICK_MED_TECHNOLOGIES_INC | Form 8-K | 2007.08.10 |
| 750 | NOVADEL_PHARMA_INC | Form 8-K | 2007.09.20 |
| 751 | SM&A | Form 8-K | 2007.09.19 |
| 752 | Panglobal_Brands_Inc. | Form 8-K | 2007.09.27 |
| 753 | TRM_CORP | Form 8-K | 2007.09.19 |
| 754 | WILSON_HOLDINGS,_INC. | Form 8-K | 2007.09.20 |
| 755 | InZon_CORP | Form 8-K | 2007.09.19 |
| 756 | MANNATECH_INC | Form 8-K | 2007.09.24 |
| 757 | CHRISTOPHER_&_BANKS_CORP | Form 8-K | 2007.09.27 |
| 758 | GREAT_LAKES_BANCORP,_INC. | Form 8-K | 2007.10.01 |
| 759 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2007.10.01 |
| 760 | ELANDIA_INTERNATIONAL_INC. | Form 8-K | 2007.10.09 |
| 761 | AMERICAN_MOLD_GUARD_INC | Form 8-K | 2007.10.05 |
| 762 | MANNATECH_INC | Form 8-K | 2007.10.11 |
| 763 | MANNATECH_INC | Form 8-K | 2007.10.11 |
| 764 | MANNATECH_INC | Form 8-K | 2007.10.11 |
| 765 | MANNATECH_INC | Form 8-K | 2007.10.11 |
| 766 | DANKA_BUSINESS_SYSTEMS_PLC | Form 8-K | 2007.10.12 |
| 767 | TEKTRONIX_INC | Form 8-K | 2007.10.15 |
| 768 | TEKTRONIX_INC | Form 8-K | 2007.10.15 |
| 769 | TEKTRONIX_INC | Form 8-K | 2007.10.15 |
| 770 | NAUTILUS,_INC. | Form 8-K | 2007.10.23 |
| 771 | MEDICALCV_INC | Form 8-K | 2007.10.22 |
| 772 | TRAVELZOO_INC | Form 8-K | 2007.10.24 |
| 773 | SUNAIR_SERVICES_CORP | Form 8-K | 2007.11.01 |
| 774 | ALLIANT_TECHSYSTEMS_INC | Form 8-K | 2007.11.02 |
| 775 | ALLIANT_TECHSYSTEMS_INC | Form 8-K | 2007.11.02 |
| 776 | FREMONT_GENERAL_CORP | Form 8-K | 2007.11.15 |
| 777 | FREMONT_GENERAL_CORP | Form 8-K | 2007.11.15 |
| 778 | FREMONT_GENERAL_CORP | Form 8-K | 2007.11.15 |
| 779 | FREMONT_GENERAL_CORP | Form 8-K | 2007.11.15 |
| 780 | FREMONT_GENERAL_CORP | Form 8-K | 2007.11.15 |
| 781 | TRAVELZOO_INC | Form 8-K | 2007.11.13 |
| 782 | HydroGen_CORP | Form 8-K | 2007.11.13 |
| 783 | REGENERATION_TECHNOLOGIES_INC | Form 8-K | 2007.11.16 |
| 784 | REGENERATION_TECHNOLOGIES_INC | Form 8-K | 2007.11.16 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 785 | TUTOGEN_MEDICAL_INC | Form 8-K | 2007.11.19 |
| 786 | TUTOGEN_MEDICAL_INC | Form 8-K | 2007.11.19 |
| 787 | ACXIOM_CORP | Form 8-K | 2007.11.13 |
| 788 | ISCO_INTERNATIONAL_INC | Form 8-K | 2007.11.20 |
| 789 | BALLISTIC_RECOVERY_SYSTEMS_INC | Form 8-K | 2007.11.21 |
| 790 | YOUBET_COM_INC | Form 8-K | 2007.11.30 |
| 791 | OUTDOOR_CHANNEL_HOLDINGS_INC | Form 8-K | 2007.12.18 |
| 792 | FREMONT_GENERAL_CORP | Form 8-K | 2007.12.26 |
| 793 | ERIE_INDEMNITY_CO | Form 8-K | 2008.01.03 |
| 794 | PANACOS_PHARMACEUTICALS,_INC. | Form 8-K | 2008.01.07 |
| 795 | CHYRON_CORP | Form 8-K | 2008.01.17 |
| 796 | SALTON_INC | Form 8-K | 2008.01.23 |
| 797 | Summit_Global_Logistics,_Inc. | Form 8-K | 2008.01.30 |
| 798 | EXPRESS-1_EXPEDITED_SOLUTIONS_INC | Form 8-K | 2008.01.31 |
| 799 | Health_Fitness_Corp_MN | Form 8-K | 2008.02.04 |
| 800 | Health_Fitness_Corp_MN | Form 8-K | 2008.02.04 |
| 801 | NCI_BUILDING_SYSTEMS_INC | Form 8-K | 2008.02.06 |
| 802 | CEPHALON_INC | Form 8-K | 2008.02.08 |
| 803 | Rhapsody_Acquisition_Corp. | Form 8-K | 2008.02.20 |
| 804 | Greenville_Tube_CO | Form 8-K | 2008.03.03 |
| 805 | INDEVUS_PHARMACEUTICALS_INC | Form 8-K | 2008.03.07 |
| 806 | Flagship_Global_Health,_Inc. | Form 8-K | 2008.03.20 |
| 807 | Flagship_Global_Health,_Inc. | Form 8-K | 2008.03.20 |
| 808 | Flagship_Global_Health,_Inc. | Form 8-K | 2008.03.20 |
| 809 | Flagship_Global_Health,_Inc. | Form 8-K | 2008.03.20 |
| 810 | EXPRESSJET_HOLDINGS_INC | Form 8-K | 2008.03.19 |
| 811 | EMTEC_INCNJ | Form 8-K | 2008.03.26 |
| 812 | CX2_Technologies,_Inc. | Form 8-K | 2008.06.11 |
| 813 | ASCENDIA_BRANDS,_INC. | Form 8-K | 2008.03.24 |
| 814 | FIVE_STAR_PRODUCTS_INC | Form 8-K | 2008.03.27 |
| 815 | SOUTHERN_CONNECTICUT_BANCORP_INC | Form 8-K | 2008.03.27 |
| 816 | NCI_BUILDING_SYSTEMS_INC | Form 8-K | 2008.04.02 |
| 817 | SIENA_TECHNOLOGIES,_INC. | Form 8-K | 2008.04.09 |
| 818 | AMERICAN_TECHNOLOGIES_GROUP_INC | Form 8-K | 2008.04.11 |
| 819 | BioFuel_Energy_Corp. | Form 8-K | 2008.04.11 |
| 820 | MDC_HOLDINGS_INC | Form 8-K | 2008.04.11 |
| 821 | M_WAVE_INC | Form 8-K | 2008.04.18 |
| 822 | THINK_PARTNERSHIP_INC | Form 8-K | 2008.04.29 |
| 823 | LAKELAND_INDUSTRIES_INC | Form 8-K | 2008.05.15 |
| 824 | Great_Wolf_Resorts,_Inc. | Form 8-K | 2008.05.14 |
| 825 | AMBASSADORS_GROUP_INC | Form 8-K | 2008.05.21 |
| 826 | TRUMP_ENTERTAINMENT_RESORTS_FUNDING_INC | Form 8-K | 2008.06.02 |
| 827 | OPTICAL_CABLE_CORP | Form 8-K | 2008.06.02 |
| 828 | PREFORMED_LINE_PRODUCTS_CO | Form 8-K | 2008.06.02 |
| 829 | GoFish_Corp. | Form 8-K | 2008.06.09 |
| 830 | SourceForge,_Inc | Form 8-K | 2008.06.10 |
| 831 | CYTOMEDIX_INC | Form 8-K | 2008.06.10 |
| 832 | CYTOMEDIX_INC | Form 8-K | 2008.06.10 |
| 833 | FNB_CORPFL | Form 8-K | 2008.06.24 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 834 | ERIE_INDEMNITY_CO | Form 8-K | 2008.06.26 |
| 835 | ERIE_INDEMNITY_CO | Form 8-K | 2008.06.26 |
| 836 | Equity_Media_Holdings_CORP | Form 8-K | 2008.07.01 |
| 837 | 1st_Pacific_Bancorp | Form 8-K | 2008.07.07 |
| 838 | Limelight_Networks,_Inc. | Form 8-K | 2008.07.10 |
| 839 | NATIONAL_COAL_CORP | Form 8-K | 2008.07.21 |
| 840 | LEGGETT_&_PLATT_INC | Form 8-K | 2008.07.17 |
| 841 | Tia_III,_Inc | Form 8-K | 2008.08.04 |
| 842 | VONAGE_HOLDINGS_CORP | Form 8-K | 2008.08.04 |
| 843 | VONAGE_HOLDINGS_CORP | Form 8-K | 2008.08.04 |
| 844 | Emergent_BioSolutions_Inc. | Form 8-K | 2008.08.06 |
| 845 | Rhapsody_Acquisition_Corp. | Form 8-K | 2008.08.06 |
| 846 | Rhapsody_Acquisition_Corp. | Form 8-K | 2008.08.06 |
| 847 | Rhapsody_Acquisition_Corp. | Form 8-K | 2008.08.06 |
| 848 | Rhapsody_Acquisition_Corp. | Form 8-K | 2008.08.06 |
| 849 | Roughneck_Supplies_Inc. | Form 8-K | 2008.08.12 |
| 850 | Roughneck_Supplies_Inc. | Form 8-K | 2008.08.12 |
| 851 | SPANISH_BROADCASTING_SYSTEM_INC | Form 8-K | 2008.08.08 |
| 852 | HEALTH_DISCOVERY_CORP | Form 8-K | 2008.08.18 |
| 853 | Tia_IV,_Inc | Form 8-K | 2008.08.28 |
| 854 | MANNATECH_INC | Form 8-K | 2008.09.02 |
| 855 | BANKRATE_INC | Form 8-K | 2008.09.11 |
| 856 | BAYWOOD_INTERNATIONAL_INC | Form 8-K | 2008.09.15 |
| 857 | Limelight_Networks,_Inc. | Form 8-K | 2008.09.23 |
| 858 | Limelight_Networks,_Inc. | Form 8-K | 2008.09.23 |
| 859 | MEDIS_TECHNOLOGIES_LTD | Form 8-K | 2008.09.30 |
| 860 | PMC_COMMERCIAL_TRUST_TX | Form 8-K | 2008.10.20 |
| 861 | ELITE_PHARMACEUTICALS_INC_DE | Form 8-K | 2008.10.21 |
| 862 | ELITE_PHARMACEUTICALS_INC_DE | Form 8-K | 2008.11.03 |
| 863 | AMDL_INC | Form 8-K | 2008.11.05 |
| 864 | Global_Resource_CORP | Form 8-K | 2008.11.17 |
| 865 | INTERPHASE_CORP | Form 8-K | 2008.11.14 |
| 866 | TARGETED_GENETICS_CORP_WA | Form 8-K | 2008.11.26 |
| 867 | PACIFIC_SUNWEAR_OF_CALIFORNIA_INC | Form 8-K | 2008.12.15 |
| 868 | MUNICIPAL_MORTGAGE_&_EQUITY_LLC | Form 8-K | 2008.12.23 |
| 869 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2008.12.24 |
| 870 | INTERPHASE_CORP | Form 8-K | 2008.12.31 |
| 871 | INTERPHASE_CORP | Form 8-K | 2008.12.31 |
| 872 | INTERPHASE_CORP | Form 8-K | 2008.12.31 |
| 873 | INTERPHASE_CORP | Form 8-K | 2008.12.31 |
| 874 | INTERPHASE_CORP | Form 8-K | 2008.12.31 |
| 875 | Patriot_Capital_Funding,_Inc. | Form 8-K | 2009.01.09 |
| 876 | Patriot_Capital_Funding,_Inc. | Form 8-K | 2009.01.09 |
| 877 | Patriot_Capital_Funding,_Inc. | Form 8-K | 2009.01.09 |
| 878 | Redpoint_Bio_CORP | Form 8-K | 2009.01.15 |
| 879 | SBARRO_INC | Form 8-K | 2009.01.15 |
| 880 | China_Direct,_Inc. | Form 8-K | 2009.01.26 |
| 881 | MUNICIPAL_MORTGAGE_&_EQUITY_LLC | Form 8-K | 2009.02.04 |
| 882 | ULTRALIFE_CORP | Form 8-K | 2009.02.13 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 883 | MEDIS_TECHNOLOGIES_LTD | Form 8-K | 2009.02.17 |
| 884 | PRO_PHARMACEUTICALS_INC | Form 8-K | 2009.02.18 |
| 885 | O_CHARLEYS_INC | Form 8-K | 2009.02.12 |
| 886 | EMTEC_INCNJ | Form 8-K | 2009.02.13 |
| 887 | EMTEC_INCNJ | Form 8-K | 2009.02.13 |
| 888 | EMTEC_INCNJ | Form 8-K | 2009.02.13 |
| 889 | EMTEC_INCNJ | Form 8-K | 2009.02.13 |
| 890 | STIFEL_FINANCIAL_CORP | Form 8-K | 2009.03.23 |
| 891 | SCIENTIFIC_GAMES_CORP | Form 8-K | 2009.04.02 |
| 892 | Deerfield_Capital_Corp. | Form 8-K | 2009.04.15 |
| 893 | EMPIRE_RESORTS_INC | Form 8-K | 2009.04.17 |
| 894 | SUBURBAN_PROPANE_PARTNERS_LP | Form 8-K | 2009.04.23 |
| 895 | NOVADEL_PHARMA_INC | Form 8-K | 2009.05.01 |
| 896 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2009.05.04 |
| 897 | First_Bankshares,_Inc. | Form 8-K | 2009.05.14 |
| 898 | DELTA_PETROLEUM_CORPCO | Form 8-K | 2009.06.01 |
| 899 | Real_Mex_Restaurants,_Inc. | Form 8-K | 2009.06.02 |
| 900 | QUADRAMED_CORP | Form 8-K | 2009.06.12 |
| 901 | ACCELRYS,_INC. | Form 8-K | 2009.06.16 |
| 902 | ARI_NETWORK_SERVICES_INC_WI | Form 8-K | 2009.06.17 |
| 903 | MAGUIRE_PROPERTIES_INC | Form 8-K | 2009.06.26 |
| 904 | EPIC_ENERGY_RESOURCES,_INC. | Form 8-K | 2009.06.30 |
| 905 | OMNICOM_GROUP_INC | Form 8-K | 2009.06.24 |
| 906 | COMBINATORX,_INC | Form 8-K | 2009.07.01 |
| 907 | BANK_HOLDINGS | Form 8-K | 2009.07.07 |
| 908 | SOUTHWEST_IOWA_RENEWABLE_ENERGY,_LLC | Form 8-K | 2009.07.02 |
| 909 | CHARLES_&_COLVARD_LTD | Form 8-K | 2009.07.09 |
| 910 | CareFusion_Corp | Form 8-K | 2009.07.28 |
| 911 | Enterprise_Acquisition_Corp. | Form 8-K | 2009.07.29 |
| 912 | FLOTEK_INDUSTRIES_INCCN | Form 8-K | 2009.08.12 |
| 913 | REXAHN_PHARMACEUTICALS,_INC. | Form 8-K | 2009.08.10 |
| 914 | REXAHN_PHARMACEUTICALS,_INC. | Form 8-K | 2009.08.10 |
| 915 | REXAHN_PHARMACEUTICALS,_INC. | Form 8-K | 2009.08.10 |
| 916 | SHUFFLE_MASTER_INC | Form 8-K | 2009.08.14 |
| 917 | MAGUIRE_PROPERTIES_INC | Form 8-K | 2009.08.21 |
| 918 | GENSPERA_INC | Form 8-K | 2009.09.09 |
| 919 | GENSPERA_INC | Form 8-K | 2009.09.09 |
| 920 | DELCATH_SYSTEMS_INC | Form 8-K | 2009.09.17 |
| 921 | CANO_PETROLEUM,_INC | Form 8-K | 2009.10.01 |
| 922 | DELCATH_SYSTEMS_INC | Form 8-K | 2009.10.05 |
| 923 | EVERGREEN_ENERGY_INC | Form 8-K | 2009.10.29 |
| 924 | VIRTUSA_CORP | Form 8-K | 2009.11.05 |
| 925 | Global_Telecom_&_Technology,_Inc. | Form 8-K | 2009.11.09 |
| 926 | CAPITALSOURCE_INC | Form 8-K | 2009.11.17 |
| 927 | Primoris_Services_CORP | Form 8-K | 2009.11.23 |
| 928 | Patient_Safety_Technologies,_Inc | Form 8-K | 2009.12.01 |
| 929 | FLAGSTAR_BANCORP_INC | Form 8-K | 2009.12.08 |
| 930 | Blueknight_Energy_Partners,_L.P. | Form 8-K | 2009.12.10 |
| 931 | Blueknight_Energy_Partners,_L.P. | Form 8-K | 2009.12.10 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 932 | ANALYSTS_INTERNATIONAL_CORP | Form 8-K | 2009.12.23 |
| 933 | FGX_International_Holdings_LTD | Form 8-K | 2009.12.18 |
| 934 | Primoris_Services_CORP | Form 8-K | 2009.12.23 |
| 935 | TRUDY_CORP | Form 8-K | 2009.12.23 |
| 936 | ACCELRYS,_INC. | Form 8-K | 2010.01.05 |
| 937 | AMEDISYS_INC | Form 8-K | 2010.01.07 |
| 938 | AMEDISYS_INC | Form 8-K | 2010.01.07 |
| 939 | GENCORP_INC | Form 8-K | 2010.01.06 |
| 940 | RENAISSANCERE_HOLDINGS_LTD | Form 8-K | 2010.01.14 |
| 941 | RENAISSANCERE_HOLDINGS_LTD | Form 8-K | 2010.01.14 |
| 942 | TEREX_CORP | Form 8-K | 2010.01.20 |
| 943 | QUADRAMED_CORP | Form 8-K | 2010.01.22 |
| 944 | NATIONAL_PENN_BANCSHARES_INC | Form 8-K | 2010.02.01 |
| 945 | NEOMAGIC_CORP | Form 8-K | 2010.02.10 |
| 946 | ECLIPS_ENERGY_TECHNOLOGIES,_INC. | Form 8-K | 2010.02.16 |
| 947 | GENESIS_ENERGY_LP | Form 8-K | 2010.02.11 |
| 948 | GENESIS_ENERGY_LP | Form 8-K | 2010.02.11 |
| 949 | MAGELLAN_PETROLEUM_CORP_DE | Form 8-K | 2010.02.12 |
| 950 | Graham_Packaging_Co_Inc. | Form 8-K | 2010.02.17 |
| 951 | QUADRAMED_CORP | Form 8-K | 2010.02.18 |
| 952 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2010.02.23 |
| 953 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2010.02.23 |
| 954 | AMERICAN_WAGERING_INC | Form 8-K | 2010.02.24 |
| 955 | BUCYRUS_INTERNATIONAL_INC | Form 8-K | 2010.02.22 |
| 956 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2010.03.01 |
| 957 | METROPOLITAN_HEALTH_NETWORKS_INC | Form 8-K | 2010.03.02 |
| 958 | MAX_CAPITAL_GROUP_LTD. | Form 8-K | 2010.03.04 |
| 959 | NEXGEN_BIOFUELS_LTD | Form 8-K | 2010.03.09 |
| 960 | NEXGEN_BIOFUELS_LTD | Form 8-K | 2010.03.10 |
| 961 | TESORO_CORP_NEW | Form 8-K | 2010.03.23 |
| 962 | NYMAGIC_INC | Form 8-K | 2010.03.26 |
| 963 | NYMAGIC_INC | Form 8-K | 2010.03.26 |
| 964 | NYMAGIC_INC | Form 8-K | 2010.04.01 |
| 965 | ACCELRYS,_INC. | Form 8-K | 2010.04.22 |
| 966 | Camelot_Entertainment_Group,_Inc. | Form 8-K | 2010.04.26 |
| 967 | FIRST_SOLAR,_INC. | Form 8-K | 2010.04.28 |
| 968 | LIGHTING_SCIENCE_GROUP_CORP | Form 8-K | 2010.05.06 |
| 969 | GRUBB_&_ELLIS_CO | Form 8-K | 2010.05.04 |
| 970 | FLOTEK_INDUSTRIES_INCCN | Form 8-K | 2010.05.14 |
| 971 | MiddleBrook_Pharmaceuticals,_Inc. | Form 8-K | 2010.05.20 |
| 972 | TII_NETWORK_TECHNOLOGIES,_INC. | Form 8-K | 2010.05.25 |
| 973 | AP_PHARMA_INC_DE | Form 8-K | 2010.06.01 |
| 974 | MRV_COMMUNICATIONS_INC | Form 8-K | 2010.06.10 |
| 975 | Far_East_Wind_Power_Corp. | Form 8-K | 2010.06.24 |
| 976 | SMURFIT-STONE_CONTAINER_Corp | Form 8-K | 2010.07.07 |
| 977 | SMURFIT-STONE_CONTAINER_Corp | Form 8-K | 2010.07.07 |
| 978 | SMURFIT-STONE_CONTAINER_Corp | Form 8-K | 2010.07.07 |
| 979 | SMURFIT-STONE_CONTAINER_Corp | Form 8-K | 2010.07.07 |
| 980 | NTELOS_HOLDINGS_CORP | Form 8-K | 2010.07.20 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 981 | Zep_Inc. | Form 8-K | 2010.07.27 |
| 982 | TALON_INTERNATIONAL,_INC. | Form 8-K | 2010.08.05 |
| 983 | TALON_INTERNATIONAL,_INC. | Form 8-K | 2010.08.05 |
| 984 | Brigus_Gold_Corp. | Form 8-K | 2010.08.05 |
| 985 | MYMETICS_CORP | Form 8-K | 2010.08.10 |
| 986 | CAPITAL_GOLD_CORP | Form 8-K | 2010.08.05 |
| 987 | CRC_Health_CORP | Form 8-K | 2010.08.05 |
| 988 | ZION_OIL_&_GAS_INC | Form 8-K | 2010.08.12 |
| 989 | FORWARD_INDUSTRIES_INC | Form 8-K | 2010.08.16 |
| 990 | RED_ROBIN_GOURMET_BURGERS_INC | Form 8-K | 2010.08.12 |
| 991 | RED_ROBIN_GOURMET_BURGERS_INC | Form 8-K | 2010.08.12 |
| 992 | Far_East_Wind_Power_Corp. | Form 8-K | 2010.08.16 |
| 993 | INSPIRE_PHARMACEUTICALS_INC | Form 8-K | 2010.08.13 |
| 994 | Iron_Eagle_Group,_Inc. | Form 8-K | 2010.09.02 |
| 995 | MPG_Office_Trust,_Inc. | Form 8-K | 2010.08.27 |
| 996 | APAC_CUSTOMER_SERVICES,_INC | Form 8-K | 2010.09.13 |
| 997 | INFOSPACE_INC | Form 8-K | 2010.09.17 |
| 998 | Compass_Diversified_Holdings | Form 8-K | 2010.09.17 |
| 999 | Westway_Group,_Inc. | Form 8-K | 2010.09.17 |
| 1000 | GENERAL_GROWTH_PROPERTIES_INC | Form 8-K | 2010.11.01 |
| 1001 | Patient_Safety_Technologies,_Inc | Form 8-K | 2010.10.28 |
| 1002 | Noranda_Aluminum_Holding_CORP | Form 8-K | 2010.11.16 |
| 1003 | Primoris_Services_CORP | Form 8-K | 2010.11.18 |
| 1004 | GAMETECH_INTERNATIONAL_INC | Form 8-K | 2010.11.24 |
| 1005 | Iron_Eagle_Group,_Inc. | Form 8-K | 2011.02.04 |
| 1006 | Iron_Eagle_Group,_Inc. | Form 8-K | 2011.02.04 |
| 1007 | Iron_Eagle_Group,_Inc. | Form 8-K | 2011.02.04 |
| 1008 | AMERICAN_EAGLE_OUTFITTERS_INC | Form 8-K | 2010.11.29 |
| 1009 | ALTERRA_CAPITAL_HOLDINGS_Ltd | Form 8-K | 2010.12.22 |
| 1010 | IRVINE_SENSORS_CORPDE | Form 8-K | 2010.12.29 |
| 1011 | IRVINE_SENSORS_CORPDE | Form 8-K | 2010.12.29 |
| 1012 | IRVINE_SENSORS_CORPDE | Form 8-K | 2010.12.29 |
| 1013 | Patient_Safety_Technologies,_Inc | Form 8-K | 2011.01.03 |
| 1014 | Rockville_Financial_Inc. | Form 8-K | 2011.01.06 |
| 1015 | Rockville_Financial_New,_Inc. | Form 8-K | 2011.01.06 |
| 1016 | Horsehead_Holding_Corp | Form 8-K | 2011.01.04 |
| 1017 | Horsehead_Holding_Corp | Form 8-K | 2011.01.04 |
| 1018 | Horsehead_Holding_Corp | Form 8-K | 2011.01.04 |
| 1019 | SHUFFLE_MASTER_INC | Form 8-K | 2011.01.13 |
| 1020 | ExamWorks_Group,_Inc. | Form 8-K | 2011.01.13 |
| 1021 | HELIX_ENERGY_SOLUTIONS_GROUP_INC | Form 8-K | 2011.01.25 |
| 1022 | S&W_Seed_Co | Form 8-K | 2011.02.01 |
| 1023 | Transocean_Ltd. | Form 8-K | 2011.02.14 |
| 1024 | INDEPENDENT_BANK_CORP_MI | Form 8-K | 2011.02.16 |
| 1025 | EMISPHERE_TECHNOLOGIES_INC | Form 8-K | 2011.02.28 |
| 1026 | Atlas_Therapeutics_Corp | Form 8-K | 2011.03.03 |
| 1027 | Atlas_Therapeutics_Corp | Form 8-K | 2011.03.03 |
| 1028 | PINNACLE_ENTERTAINMENT_INC. | Form 8-K | 2011.03.04 |
| 1029 | GEOSPATIAL_HOLDINGS,_INC. | Form 8-K | 2011.03.11 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 1030 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2011.03.21 |
| 1031 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2011.03.21 |
| 1032 | TGC_INDUSTRIES_INC | Form 8-K | 2011.03.21 |
| 1033 | CROSS_BORDER_RESOURCES,_INC. | Form 8-K | 2011.03.25 |
| 1034 | CROSS_BORDER_RESOURCES,_INC. | Form 8-K | 2011.03.25 |
| 1035 | CROSS_BORDER_RESOURCES,_INC. | Form 8-K | 2011.03.25 |
| 1036 | NEXT_FUEL,_INC. | Form 8-K | 2011.04.01 |
| 1037 | RXI_PHARMACEUTICALS_CORP | Form 8-K | 2011.04.05 |
| 1038 | SONIC_FOUNDRY_INC | Form 8-K | 2011.04.04 |
| 1039 | RADIAN_GROUP_INC | Form 8-K | 2011.04.07 |
| 1040 | UniTek_Global_Services,_Inc. | Form 8-K | 2011.04.21 |
| 1041 | BANCORP_RHODE_ISLAND_INC | Form 8-K | 2011.04.22 |
| 1042 | IMH_Financial_Corp | Form 8-K | 2011.04.26 |
| 1043 | Fresh_Harvest_Products,_Inc. | Form 8-K | 2011.05.10 |
| 1044 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.05.11 |
| 1045 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.05.11 |
| 1046 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.05.11 |
| 1047 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.05.11 |
| 1048 | ORTHOVITA_INC | Form 8-K | 2011.05.16 |
| 1049 | TALON_INTERNATIONAL,_INC. | Form 8-K | 2011.05.31 |
| 1050 | TALON_INTERNATIONAL,_INC. | Form 8-K | 2011.05.31 |
| 1051 | GRUBB_&_ELLIS_CO | Form 8-K | 2011.06.16 |
| 1052 | AMC_Networks_Inc. | Form 8-K | 2011.06.20 |
| 1053 | LANTRONIX_INC | Form 8-K | 2011.06.24 |
| 1054 | ADVANCED_CELL_TECHNOLOGY,_INC. | Form 8-K | 2011.08.17 |
| 1055 | Alternative_Energy_&_Environmental_Solutions,_Inc. | Form 8-K | 2011.07.08 |
| 1056 | PETROHAWK_ENERGY_CORP | Form 8-K | 2011.07.20 |
| 1057 | AMHN,_Inc. | Form 8-K | 2011.07.21 |
| 1058 | Myrexis,_Inc. | Form 8-K | 2011.07.22 |
| 1059 | DST_SYSTEMS_INC | Form 8-K | 2011.07.21 |
| 1060 | Dolan_Co. | Form 8-K | 2011.07.26 |
| 1061 | EAGLE_BANCORP_INC | Form 8-K | 2011.07.28 |
| 1062 | ALLIANCE_BANKSHARES_CORP | Form 8-K | 2011.07.29 |
| 1063 | YAHOO_INC | Form 8-K | 2011.07.29 |
| 1064 | WESTWOOD_ONE_INC_DE | Form 8-K | 2011.08.04 |
| 1065 | ERIE_INDEMNITY_CO | Form 8-K | 2011.08.04 |
| 1066 | Advance_America,_Cash_Advance_Centers,_Inc. | Form 8-K | 2011.08.08 |
| 1067 | CompuCredit_Holdings_Corp | Form 8-K | 2011.08.08 |
| 1068 | HAMPTON_ROADS_BANKSHARES_INC | Form 8-K | 2011.08.18 |
| 1069 | AEP_INDUSTRIES_INC | Form 8-K | 2011.09.27 |
| 1070 | Renewable_Energy_Group,_Inc. | Form 8-K | 2011.10.03 |
| 1071 | XCel_Brands,_Inc. | Form 8-K | 2011.10.05 |
| 1072 | ACI_WORLDWIDE,_INC. | Form 8-K | 2011.10.03 |
| 1073 | S1_CORP_DE | Form 8-K | 2011.10.03 |
| 1074 | TAMANDARE_EXPLORATIONS_INC. | Form 8-K | 2011.10.14 |
| 1075 | TAMANDARE_EXPLORATIONS_INC. | Form 8-K | 2011.10.14 |
| 1076 | TAMANDARE_EXPLORATIONS_INC. | Form 8-K | 2011.10.14 |
| 1077 | BioScrip,_Inc. | Form 8-K | 2011.10.12 |
| 1078 | RTI_INTERNATIONAL_METALS_INC | Form 8-K | 2011.10.21 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 1079 | SCHAWK_INC | Form 8-K | 2011.10.20 |
| 1080 | MISONIX_INC | Form 8-K | 2011.10.21 |
| 1081 | LIHUA_INTERNATIONAL_INC. | Form 8-K | 2011.10.27 |
| 1082 | LIHUA_INTERNATIONAL_INC. | Form 8-K | 2011.10.27 |
| 1083 | LIHUA_INTERNATIONAL_INC. | Form 8-K | 2011.10.27 |
| 1084 | SUN_RIVER_ENERGY,_INC | Form 8-K | 2011.10.26 |
| 1085 | Kallo_Inc. | Form 8-K | 2011.11.03 |
| 1086 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.11.16 |
| 1087 | 57th_Street_General_Acquisition_Corp | Form 8-K | 2011.11.16 |
| 1088 | AMERICAN_EAGLE_OUTFITTERS_INC | Form 8-K | 2011.11.18 |
| 1089 | CLOROX_CO_DE | Form 8-K | 2011.11.18 |
| 1090 | ARDENT_MINES_LTD | Form 8-K | 2011.11.28 |
| 1091 | CONSOLIDATED_TOMOKA_LAND_CO | Form 8-K | 2011.11.29 |
| 1092 | ERIE_INDEMNITY_CO | Form 8-K | 2011.12.08 |
| 1093 | WPX_ENERGY,_INC. | Form 8-K | 2012.01.06 |
| 1094 | WPX_ENERGY,_INC. | Form 8-K | 2012.01.06 |
| 1095 | UniTek_Global_Services,_Inc. | Form 8-K | 2012.01.17 |
| 1096 | ADEONA_PHARMACEUTICALS,_INC. | Form 8-K | 2012.02.06 |
| 1097 | SEACOR_HOLDINGS_INC_NEW | Form 8-K | 2012.02.09 |
| 1098 | AgFeed_Industries,_Inc. | Form 8-K | 2012.02.21 |
| 1099 | Cinemark_Holdings,_Inc. | Form 8-K | 2012.02.16 |
| 1100 | EDIETS_COM_INC | Form 8-K | 2012.02.17 |
| 1101 | TRIMAS_CORP | Form 8-K | 2012.02.28 |
| 1102 | CURIS_INC | Form 8-K | 2012.03.01 |
| 1103 | PRINCETON_REVIEW_INC | Form 8-K | 2012.03.29 |
| 1104 | Tonix_Pharmaceuticals_Holding_Corp. | Form 8-K | 2012.04.05 |
| 1105 | Tonix_Pharmaceuticals_Holding_Corp. | Form 8-K | 2012.04.05 |
| 1106 | ADDVANTAGE_TECHNOLOGIES_GROUP_INC | Form 8-K | 2012.04.06 |
| 1107 | AIR_METHODS_CORP | Form 8-K | 2012.04.12 |
| 1108 | Teavana_Holdings_Inc | Form 8-K | 2012.04.16 |
| 1109 | RealD_Inc. | Form 8-K | 2012.04.18 |
| 1110 | InfuSystem_Holdings,_Inc | Form 8-K | 2012.04.26 |
| 1111 | InfuSystem_Holdings,_Inc | Form 8-K | 2012.04.26 |
| 1112 | InfuSystem_Holdings,_Inc | Form 8-K | 2012.04.26 |
| 1113 | Jazz_Pharmaceuticals_plc | Form 8-K | 2012.04.27 |
| 1114 | BIOSPECIFICS_TECHNOLOGIES_CORP | Form 8-K | 2012.04.27 |
| 1115 | PHH_CORP | Form 8-K | 2012.05.01 |
| 1116 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2012.05.03 |
| 1117 | APPLETON_PAPERS_INCWI | Form 8-K | 2012.05.18 |
| 1118 | Hicks_Acquisition_CO_II,_Inc. | Form 8-K | 2012.05.18 |
| 1119 | AMERICAN_EAGLE_OUTFITTERS_INC | Form 8-K | 2012.05.24 |
| 1120 | AspenBio_Pharma,_Inc. | Form 8-K | 2012.05.24 |
| 1121 | HIBBETT_SPORTS_INC | Form 8-K | 2012.05.31 |
| 1122 | PROSPECT_GLOBAL_RESOURCES_INC. | Form 8-K | 2012.06.04 |
| 1123 | TRONOX_INC | Form 8-K | 2012.06.04 |
| 1124 | SIGMATRON_INTERNATIONAL_INC | Form 8-K | 2012.06.04 |
| 1125 | InspireMD,_Inc. | Form 8-K | 2012.06.05 |
| 1126 | Regeneca,_Inc. | Form 8-K | 2012.06.07 |
| 1127 | POWERSECURE_INTERNATIONAL,_INC. | Form 8-K | 2012.06.06 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|--------------|-------------|-------------|
| 1128 | S&W_Seed_Co | Form 8-K | 2012.07.18 |
| 1129 | Dynamic_Energy_Alliance_Corp | Form 8-K | 2012.07.31 |
| 1130 | Blue_Earth,_Inc. | Form 8-K | 2012.08.01 |
| 1131 | SIGMA_DESIGNS_INC | Form 8-K | 2012.08.03 |
| 1132 | US_CONCRETE_INC | Form 8-K | 2012.08.03 |
| 1133 | VISTEON_CORP | Form 8-K | 2012.08.13 |
| 1134 | GENSPERA_INC | Form 8-K | 2012.08.21 |
| 1135 | NAVISTAR_INTERNATIONAL_CORP | Form 8-K | 2012.08.30 |
| 1136 | KID_BRANDS,_INC | Form 8-K | 2012.09.12 |
| 1137 | PC_MALL_INC | Form 8-K | 2012.09.12 |
| 1138 | ADT_Corp | Form 8-K | 2012.09.17 |
| 1139 | ADT_Corp | Form 8-K | 2012.10.01 |
| 1140 | CHAMBERS_STREET_PROPERTIES | Form 8-K | 2012.10.01 |
| 1141 | CHAMBERS_STREET_PROPERTIES | Form 8-K | 2012.10.01 |
| 1142 | CHAMBERS_STREET_PROPERTIES | Form 8-K | 2012.10.01 |
| 1143 | Kraft_Foods_Group,_Inc. | Form 8-K | 2012.10.02 |
| 1144 | DOCUMENT_SECURITY_SYSTEMS_INC | Form 8-K | 2012.10.04 |
| 1145 | VIASPACE_Green_Energy_Inc. | Form 8-K | 2012.10.05 |
| 1146 | VIASPACE_Green_Energy_Inc. | Form 8-K | 2012.10.05 |
| 1147 | VIASPACE_Inc. | Form 8-K | 2012.10.05 |
| 1148 | VIASPACE_Inc. | Form 8-K | 2012.10.05 |
| 1149 | ExactTarget,_Inc. | Form 8-K | 2012.10.11 |
| 1150 | MRV_COMMUNICATIONS_INC | Form 8-K | 2012.10.11 |
| 1151 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.15 |
| 1152 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.15 |
| 1153 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.15 |
| 1154 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.12 |
| 1155 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.12 |
| 1156 | CASTLE_A_M_&_CO | Form 8-K | 2012.10.12 |
| 1157 | NORTEK_INC | Form 8-K | 2012.10.15 |
| 1158 | S&W_Seed_Co | Form 8-K | 2012.10.19 |
| 1159 | BJs_RESTAURANTS_INC | Form 8-K | 2012.10.29 |
| 1160 | FUSION_TELECOMMUNICATIONS_INTERNATIONAL_INC | Form 8-K | 2012.11.02 |
| 1161 | MVB_FINANCIAL_CORP | Form 8-K | 2012.12.03 |
| 1162 | Allied_Technologies_Group,_Inc. | Form 8-K | 2012.12.17 |
| 1163 | Allied_Technologies_Group,_Inc. | Form 8-K | 2012.12.17 |
| 1164 | COMPX_INTERNATIONAL_INC | Form 8-K | 2013.01.04 |
| 1165 | RESPONSYS_INC | Form 8-K | 2013.01.11 |
| 1166 | AMERICAN_PACIFIC_CORP | Form 8-K | 2013.01.15 |
| 1167 | USEC_INC | Form 8-K | 2013.01.24 |
| 1168 | GROUP_1_AUTOMOTIVE_INC | Form 8-K | 2013.01.30 |
| 1169 | BUILD_A_BEAR_WORKSHOP_INC | Form 8-K | 2013.01.31 |
| 1170 | Snap_Interactive,_Inc | Form 8-K | 2013.02.05 |
| 1171 | Snap_Interactive,_Inc | Form 8-K | 2013.02.05 |
| 1172 | SPECTRUM_GROUP_INTERNATIONAL,_INC. | Form 8-K | 2013.02.19 |
| 1173 | TRISTAR_WELLNESS_SOLUTIONS,_INC. | Form 8-K | 2013.02.19 |
| 1174 | TRISTAR_WELLNESS_SOLUTIONS,_INC. | Form 8-K | 2013.02.19 |
| 1175 | AZZ_INC | Form 8-K | 2013.02.28 |
| 1176 | Campus_Crest_Communities,_Inc. | Form 8-K | 2013.02.27 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 1177 | EDIETS_COM_INC | Form 8-K | 2013.03.04 |
| 1178 | LIME_ENERGY_CO. | Form 8-K | 2013.03.01 |
| 1179 | POWERSECURE_INTERNATIONAL,_INC. | Form 8-K | 2013.03.01 |
| 1180 | AUTOINFO_INC | Form 8-K | 2013.03.05 |
| 1181 | Bio-Matrix_Scientific_Group,_Inc. | Form 8-K | 2013.03.12 |
| 1182 | ENTEST_BIOMEDICAL,_INC. | Form 8-K | 2013.03.12 |
| 1183 | Revel_AC,_Inc. | Form 8-K | 2013.03.14 |
| 1184 | Revel_AC,_Inc. | Form 8-K | 2013.03.14 |
| 1185 | As_Seen_On_TV,_Inc. | Form 8-K | 2013.03.19 |
| 1186 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2013.03.15 |
| 1187 | Carbon_Natural_Gas_Co | Form 8-K | 2013.04.05 |
| 1188 | Carbon_Natural_Gas_Co | Form 8-K | 2013.04.05 |
| 1189 | Carbon_Natural_Gas_Co | Form 8-K | 2013.04.05 |
| 1190 | Landmark_Apartment_Trust_of_America,_Inc. | Form 8-K | 2013.04.11 |
| 1191 | Landmark_Apartment_Trust_of_America,_Inc. | Form 8-K | 2013.04.11 |
| 1192 | POWERSECURE_INTERNATIONAL,_INC. | Form 8-K | 2013.04.15 |
| 1193 | MetaStat,_Inc. | Form 8-K | 2013.04.17 |
| 1194 | Car_Charging_Group,_Inc. | Form 8-K | 2013.05.09 |
| 1195 | Retrophin,_Inc. | Form 8-K | 2013.04.26 |
| 1196 | BIG_LOTS_INC | Form 8-K | 2013.05.03 |
| 1197 | Retrophin,_Inc. | Form 8-K | 2013.05.10 |
| 1198 | INSTITUTIONAL_FINANCIAL_MARKETS,_INC. | Form 8-K | 2013.05.13 |
| 1199 | Ares_Commercial_Real_Estate_Corp | Form 8-K | 2013.05.15 |
| 1200 | COUPON_EXPRESS,_INC. | Form 8-K | 2013.05.20 |
| 1201 | COUPON_EXPRESS,_INC. | Form 8-K | 2013.05.20 |
| 1202 | GREEN_ENERGY_RENEWABLE_SOLUTIONS,_INC. | Form 8-K | 2013.06.18 |
| 1203 | PLY_GEM_HOLDINGS_INC | Form 8-K | 2013.05.29 |
| 1204 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2013.05.31 |
| 1205 | SIGNATURE_GROUP_HOLDINGS,_INC. | Form 8-K | 2013.06.05 |
| 1206 | AIR_T_INC | Form 8-K | 2013.06.13 |
| 1207 | GULFPORT_ENERGY_CORP | Form 8-K | 2013.06.19 |
| 1208 | TECHNE_CORP_MN | Form 8-K | 2013.06.18 |
| 1209 | WRIGHT_MEDICAL_GROUP_INC | Form 8-K | 2013.06.21 |
| 1210 | Marathon_Patent_Group,_Inc. | Form 8-K | 2013.06.24 |
| 1211 | SANTEON_GROUP,_INC. | Form 8-K | 2013.06.26 |
| 1212 | Colt_Defense_LLC | Form 8-K | 2013.07.15 |
| 1213 | AMERICAN_RESTAURANT_CONCEPTS_INC | Form 8-K | 2013.07.18 |
| 1214 | HOLOGIC_INC | Form 8-K | 2013.07.19 |
| 1215 | LAKES_ENTERTAINMENT_INC | Form 8-K | 2013.07.22 |
| 1216 | BERKSHIRE_HILLS_BANCORP_INC | Form 8-K | 2013.07.25 |
| 1217 | Tronox_Ltd | Form 8-K | 2013.08.07 |
| 1218 | Tronox_Ltd | Form 8-K | 2013.08.07 |
| 1219 | Inland_American_Real_Estate_Trust,_Inc. | Form 8-K | 2013.08.09 |
| 1220 | Live_Nation_Entertainment,_Inc. | Form 8-K | 2013.08.16 |
| 1221 | PURE_BIOSCIENCE,_INC. | Form 8-K | 2013.08.20 |
| 1222 | PURE_BIOSCIENCE,_INC. | Form 8-K | 2013.08.20 |
| 1223 | PURE_BIOSCIENCE,_INC. | Form 8-K | 2013.08.20 |
| 1224 | Advaxis,_Inc. | Form 8-K | 2013.08.20 |
| 1225 | COLUMBIA_PROPERTY_TRUST,_INC. | Form 8-K | 2013.09.04 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 1226 | COLUMBIA_PROPERTY_TRUST,_INC. | Form 8-K | 2013.09.04 |
| 1227 | Madison_Square_Garden_Co | Form 8-K | 2013.09.05 |
| 1228 | Alliqua,_Inc. | Form 8-K | 2013.09.09 |
| 1229 | MetaStat,_Inc. | Form 8-K | 2013.09.10 |
| 1230 | MetaStat,_Inc. | Form 8-K | 2013.09.10 |
| 1231 | CARDINAL_FINANCIAL_CORP | Form 8-K | 2013.09.10 |
| 1232 | SYNNEX_CORP | Form 8-K | 2013.09.10 |
| 1233 | ROYAL_GOLD_INC | Form 8-K | 2013.09.19 |
| 1234 | ROYAL_GOLD_INC | Form 8-K | 2013.09.19 |
| 1235 | FriendFinder_Networks_Inc. | Form 8-K | 2013.09.19 |
| 1236 | SPIRE_Corp | Form 8-K | 2013.09.24 |
| 1237 | Global_Eagle_Entertainment_Inc. | Form 8-K | 2013.10.03 |
| 1238 | Western_Refining,_Inc. | Form 8-K | 2013.10.22 |
| 1239 | Western_Refining_Logistics,_LP | Form 8-K | 2013.10.22 |
| 1240 | GEOVIC_MINING_CORP. | Form 8-K | 2013.10.28 |
| 1241 | Steel_Excel_Inc. | Form 8-K | 2013.11.04 |
| 1242 | AZZ_INC | Form 8-K | 2013.11.07 |
| 1243 | AVIV_REIT,_INC. | Form 8-K | 2013.11.12 |
| 1244 | Ener-Core_Inc. | Form 8-K | 2013.11.15 |
| 1245 | Imperial_Holdings,_Inc. | Form 8-K | 2013.11.14 |
| 1246 | Rockville_Financial,_Inc._CT | Form 8-K | 2013.11.20 |
| 1247 | Rockville_Financial,_Inc._CT | Form 8-K | 2013.11.20 |
| 1248 | HARRIS_INTERACTIVE_INC | Form 8-K | 2013.11.25 |
| 1249 | Universal_Truckload_Services,_Inc. | Form 8-K | 2013.12.02 |
| 1250 | LANDSTAR_SYSTEM_INC | Form 8-K | 2013.12.12 |
| 1251 | FTI_CONSULTING_INC | Form 8-K | 2013.12.16 |
| 1252 | IEC_ELECTRONICS_CORP | Form 8-K | 2013.12.19 |
| 1253 | PTC_INC. | Form 8-K | 2013.12.30 |
| 1254 | Victory_Electronic_Cigarettes_Corp | Form 8-K | 2014.01.06 |
| 1255 | CareView_Communications_Inc | Form 8-K | 2014.01.03 |
| 1256 | Vulcan_Materials_CO | Form 8-K | 2014.01.23 |
| 1257 | CUR_MEDIA,_INC. | Form 8-K | 2014.02.03 |
| 1258 | BANK_OF_THE_OZARKS_INC | Form 8-K | 2014.01.30 |
| 1259 | KNOLL_INC | Form 8-K | 2014.02.03 |
| 1260 | FLOTEK_INDUSTRIES_INCCN | Form 8-K | 2014.02.11 |
| 1261 | MA-COM_Technology_Solutions_Holdings,_Inc. | Form 8-K | 2014.02.13 |
| 1262 | AZZ_INC | Form 8-K | 2014.02.27 |
| 1263 | Diamondback_Energy,_Inc. | Form 8-K | 2014.03.05 |
| 1264 | Diamondback_Energy,_Inc. | Form 8-K | 2014.03.05 |
| 1265 | Diamondback_Energy,_Inc. | Form 8-K | 2014.03.05 |
| 1266 | FOX_FACTORY_HOLDING_CORP | Form 8-K | 2014.03.06 |
| 1267 | URS_CORP_NEW | Form 8-K | 2014.03.17 |
| 1268 | SFX_Entertainment,_INC | Form 8-K | 2014.03.17 |
| 1269 | HASTINGS_ENTERTAINMENT_INC | Form 8-K | 2014.03.18 |
| 1270 | ISC8_INC._DE | Form 8-K | 2014.03.25 |
| 1271 | Express_Scripts_Holding_Co. | Form 8-K | 2014.03.24 |
| 1272 | PREMIER_HOLDING_CORP. | Form 8-K | 2014.04.18 |
| 1273 | SFX_Entertainment,_INC | Form 8-K | 2014.04.07 |
| 1274 | XCel_Brands,_Inc. | Form 8-K | 2014.04.09 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 1275 | XO_GROUP_INC. | Form 8-K | 2014.04.11 |
| 1276 | AKORN_INC | Form 8-K | 2014.04.16 |
| 1277 | Allison_Transmission_Holdings_Inc | Form 8-K | 2014.04.15 |
| 1278 | Allison_Transmission_Holdings_Inc | Form 8-K | 2014.04.15 |
| 1279 | BJs_RESTAURANTS_INC | Form 8-K | 2014.04.22 |
| 1280 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1281 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1282 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1283 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1284 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1285 | YADKIN_FINANCIAL_Corp | Form 8-K | 2014.04.25 |
| 1286 | ABERCROMBIE_&_FITCH_CO_DE | Form 8-K | 2014.04.30 |
| 1287 | NAVIENT_CORP | Form 8-K | 2014.05.02 |
| 1288 | SLM_CORP | Form 8-K | 2014.05.02 |
| 1289 | American_Caresource_Holdings,_Inc. | Form 8-K | 2014.05.06 |
| 1290 | VAALCO_ENERGY_INC_DE | Form 8-K | 2014.05.06 |
| 1291 | Aegion_Corp | Form 8-K | 2014.05.05 |
| 1292 | LOCAL_Corp | Form 8-K | 2014.05.09 |
| 1293 | TELIK_INC | Form 8-K | 2014.05.12 |
| 1294 | Washington_Prime_Group_Inc. | Form 8-K | 2014.05.20 |
| 1295 | SunEdison_Semiconductor_Ltd | Form 8-K | 2014.06.02 |
| 1296 | TRANS_LUX_CORP | Form 8-K | 2014.06.03 |
| 1297 | MEDIABISTRO_INC. | Form 8-K | 2014.06.02 |
| 1298 | Retrophin,_Inc. | Form 8-K | 2014.06.03 |
| 1299 | Retrophin,_Inc. | Form 8-K | 2014.06.04 |
| 1300 | FIVE_BELOW,_INC | Form 8-K | 2014.06.12 |
| 1301 | EAGLE_BANCORP_INC | Form 8-K | 2014.06.10 |
| 1302 | BioFuel_Energy_Corp. | Form 8-K | 2014.06.13 |
| 1303 | American_Caresource_Holdings,_Inc. | Form 8-K | 2014.06.18 |
| 1304 | Black_Diamond,_Inc. | Form 8-K | 2014.06.23 |
| 1305 | CENTURY_ALUMINUM_CO | Form 8-K | 2014.06.27 |
| 1306 | VERSAR_INC | Form 8-K | 2014.07.07 |
| 1307 | AMERICAN_APPAREL,_INC | Form 8-K | 2014.07.09 |
| 1308 | Health_Insurance_Innovations,_Inc. | Form 8-K | 2014.07.16 |
| 1309 | Health_Insurance_Innovations,_Inc. | Form 8-K | 2014.07.16 |
| 1310 | Health_Insurance_Innovations,_Inc. | Form 8-K | 2014.07.16 |
| 1311 | ICAD_INC | Form 8-K | 2014.07.18 |
| 1312 | ICAD_INC | Form 8-K | 2014.07.18 |
| 1313 | BioSig_Technologies,_Inc. | Form 8-K | 2014.07.21 |
| 1314 | RMG_Networks_Holding_Corp | Form 8-K | 2014.07.24 |
| 1315 | KITE_REALTY_GROUP_TRUST | Form 8-K | 2014.07.29 |
| 1316 | KITE_REALTY_GROUP_TRUST | Form 8-K | 2014.07.29 |
| 1317 | KITE_REALTY_GROUP_TRUST | Form 8-K | 2014.07.29 |
| 1318 | ZAIS_Financial_Corp. | Form 8-K | 2014.08.06 |
| 1319 | WALGREEN_CO | Form 8-K | 2014.08.08 |
| 1320 | Sensata_Technologies_Holding_N.V. | Form 8-K | 2014.08.18 |
| 1321 | INSTITUTIONAL_FINANCIAL_MARKETS,_INC. | Form 8-K | 2014.08.22 |
| 1322 | Washington_Prime_Group_Inc. | Form 8-K | 2014.08.28 |
| 1323 | KEY_TRONIC_CORP | Form 8-K | 2014.09.09 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 1324 | ARDELYX,_INC. | Form 8-K | 2014.09.09 |
| 1325 | OMEGA_PROTEIN_CORP | Form 8-K | 2014.09.08 |
| 1326 | CCA_INDUSTRIES_INC | Form 8-K | 2014.09.11 |
| 1327 | CCA_INDUSTRIES_INC | Form 8-K | 2014.09.11 |
| 1328 | American_Caresource_Holdings,_Inc. | Form 8-K | 2014.09.18 |
| 1329 | INSULET_CORP | Form 8-K | 2014.09.16 |
| 1330 | HF2_FINANCIAL_MANAGEMENT_INC. | Form 8-K | 2014.09.17 |
| 1331 | Inland_American_Real_Estate_Trust,_Inc. | Form 8-K | 2014.09.22 |
| 1332 | SIGMA_ALDRICH_CORP | Form 8-K | 2014.09.22 |
| 1333 | NORTHSTAR_REALTY_FINANCE_CORP. | Form 8-K | 2014.09.23 |
| 1334 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2014.10.09 |
| 1335 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2014.10.09 |
| 1336 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2014.10.09 |
| 1337 | DAWSON_GEOPHYSICAL_CO | Form 8-K | 2014.10.09 |
| 1338 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1339 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1340 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1341 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1342 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1343 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1344 | TGC_INDUSTRIES_INC | Form 8-K | 2014.10.09 |
| 1345 | Aja_Cannafacturing,_Inc. | Form 8-K | 2014.10.22 |
| 1346 | Dominion_Midstream_Partners,_LP | Form 8-K | 2014.10.20 |
| 1347 | DAVITA_HEALTHCARE_PARTNERS_INC. | Form 8-K | 2014.10.23 |
| 1348 | ALERE_INC. | Form 8-K | 2014.10.28 |
| 1349 | Green_Brick_Partners,_Inc. | Form 8-K | 2014.10.31 |
| 1350 | Green_Brick_Partners,_Inc. | Form 8-K | 2014.10.31 |
| 1351 | Green_Brick_Partners,_Inc. | Form 8-K | 2014.10.31 |
| 1352 | ESB_FINANCIAL_CORP | Form 8-K | 2014.10.30 |
| 1353 | Tim_Hortons_Inc. | Form 8-K | 2014.11.05 |
| 1354 | Campus_Crest_Communities,_Inc. | Form 8-K | 2014.11.07 |
| 1355 | Axion_Power_International,_Inc. | Form 8-K | 2014.11.10 |
| 1356 | OXIS_INTERNATIONAL_INC | Form 8-K | 2014.11.10 |
| 1357 | TYCO_INTERNATIONAL_plc | Form 8-K | 2014.11.17 |
| 1358 | ADVANCED_ENERGY_INDUSTRIES_INC | Form 8-K | 2014.11.18 |
| 1359 | HARBINGER_GROUP_INC. | Form 8-K | 2014.11.26 |
| 1360 | FOX_FACTORY_HOLDING_CORP | Form 8-K | 2014.12.08 |
| 1361 | ARC_Properties_Operating_Partnership,_L.P. | Form 8-K | 2014.12.15 |
| 1362 | ARC_Properties_Operating_Partnership,_L.P. | Form 8-K | 2014.12.15 |
| 1363 | MRV_COMMUNICATIONS_INC | Form 8-K | 2014.12.16 |
| 1364 | AVIS_BUDGET_GROUP,_INC. | Form 8-K | 2014.12.19 |
| 1365 | AVIS_BUDGET_GROUP,_INC. | Form 8-K | 2014.12.19 |
| 1366 | LIN_Media_LLC | Form 8-K | 2014.12.19 |
| 1367 | LIN_Media_LLC | Form 8-K | 2014.12.19 |
| 1368 | THREE_FORKS,_INC. | Form 8-K | 2014.12.23 |
| 1369 | Renewable_Energy_Group,_Inc. | Form 8-K | 2014.12.24 |
| 1370 | AMBAC_FINANCIAL_GROUP_INC | Form 8-K | 2014.12.23 |
| 1371 | Colony_Financial,_Inc. | Form 8-K | 2014.12.23 |
| 1372 | Colony_Financial,_Inc. | Form 8-K | 2014.12.23 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|-------|-------------|-------------|-------------|
| 1373 | American_Liberty_Petroleum_Corp. | Form 8-K | 2014.12.30 |
| 1374 | American_CareSource_Holdings,_Inc. | Form 8-K | 2015.01.05 |
| 1375 | SALIX_PHARMACEUTICALS_LTD | Form 8-K | 2015.01.05 |
| 1376 | Chanticleer_Holdings,_Inc. | Form 8-K | 2015.01.06 |
| 1377 | SIGNATURE_GROUP_HOLDINGS,_INC. | Form 8-K | 2015.01.12 |
| 1378 | ARC_Properties_Operating_Partnership,_L.P. | Form 8-K | 2015.01.15 |
| 1379 | Goodman_Networks_Inc | Form 8-K | 2015.01.22 |
| 1380 | Inland_American_Real_Estate_Trust,_Inc. | Form 8-K | 2015.01.23 |
| 1381 | Inland_American_Real_Estate_Trust,_Inc. | Form 8-K | 2015.01.23 |
| 1382 | Xenia_Hotels_&_Resorts,_Inc. | Form 8-K | 2015.01.23 |
| 1383 | Xenia_Hotels_&_Resorts,_Inc. | Form 8-K | 2015.01.23 |
| 1384 | LATTICE_SEMICONDUCTOR_CORP | Form 8-K | 2015.01.27 |
| 1385 | LATTICE_SEMICONDUCTOR_CORP | Form 8-K | 2015.01.27 |
| 1386 | SILICON_IMAGE_INC | Form 8-K | 2015.01.27 |
| 1387 | Eos_Petro,_Inc. | Form 8-K | 2016.01.12 |
| 1388 | MYERS_INDUSTRIES_INC | Form 8-K | 2015.02.18 |
| 1389 | ITERIS,_INC. | Form 8-K | 2015.02.27 |
| 1390 | MERGE_HEALTHCARE_INC | Form 8-K | 2015.03.03 |
| 1391 | TYME_TECHNOLOGIES,_INC. | Form 8-K | 2015.03.11 |
| 1392 | TYME_TECHNOLOGIES,_INC. | Form 8-K | 2015.03.11 |
| 1393 | ARC_Properties_Operating_Partnership,_L.P. | Form 8-K | 2015.03.16 |
| 1394 | Summit_Materials,_Inc. | Form 8-K | 2015.03.17 |
| 1395 | LANCASTER_COLONY_CORP | Form 8-K | 2015.03.16 |
| 1396 | Digital_Realty_Trust,_Inc. | Form 8-K | 2015.03.19 |
| 1397 | ZAIS_Group_Holdings,_Inc. | Form 8-K | 2015.03.23 |
| 1398 | INSPERITY,_INC. | Form 8-K | 2015.03.23 |
| 1399 | CIBER_INC | Form 8-K | 2015.04.02 |
| 1400 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1401 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1402 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1403 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1404 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1405 | OMEGA_HEALTHCARE_INVESTORS_INC | Form 8-K | 2015.04.03 |
| 1406 | VIRTUSA_CORP | Form 8-K | 2015.04.01 |
| 1407 | GREENHILL_&_CO_INC | Form 8-K | 2015.04.07 |
| 1408 | Colony_Financial,_Inc. | Form 8-K | 2015.04.02 |
| 1409 | Colony_Financial,_Inc. | Form 8-K | 2015.04.02 |
| 1410 | Colony_Financial,_Inc. | Form 8-K | 2015.04.02 |
| 1411 | PREMIER_EXHIBITIONS,_INC. | Form 8-K | 2015.04.08 |
| 1412 | VAALCO_ENERGY_INC_DE | Form 8-K | 2015.04.16 |
| 1413 | CASTLE_A_M_&_CO | Form 8-K | 2015.04.22 |
| 1414 | CASTLE_A_M_&_CO | Form 8-K | 2015.04.22 |
| 1415 | Echo_Global_Logistics,_Inc. | Form 8-K | 2015.04.21 |
| 1416 | LSB_INDUSTRIES_INC | Form 8-K | 2015.04.30 |
| 1417 | RMG_Networks_Holding_Corp | Form 8-K | 2015.04.27 |
| 1418 | ITT_EDUCATIONAL_SERVICES_INC | Form 8-K | 2015.04.29 |
| 1419 | Addus_HomeCare_Corp | Form 8-K | 2015.04.30 |
| 1420 | BIG_5_SPORTING_GOODS_Corp | Form 8-K | 2015.05.01 |
| 1421 | EPIQ_SYSTEMS_INC | Form 8-K | 2015.05.04 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|------|------|------|------|
| 1422 | PTC_INC. | Form 8-K | 2015.05.05 |
| 1423 | Bank_of_the_Carolinas_CORP | Form 8-K | 2015.05.06 |
| 1424 | Endo_International_plc | Form 8-K | 2015.05.21 |
| 1425 | MeeMee_Media_Inc. | Form 8-K | 2015.05.22 |
| 1426 | Green_Bancorp,_Inc. | Form 8-K | 2015.05.28 |
| 1427 | Summer_Infant,_Inc. | Form 8-K | 2015.05.28 |
| 1428 | Cartesian,_Inc. | Form 8-K | 2015.06.09 |
| 1429 | Pernix_Group,_Inc. | Form 8-K | 2015.06.15 |
| 1430 | Diplomat_Pharmacy,_Inc. | Form 8-K | 2015.06.22 |
| 1431 | SEQUENTIAL_BRANDS_GROUP,_INC. | Form 8-K | 2015.06.23 |
| 1432 | MARTHA_STEWART_LIVING_OMNIMEDIA_INC | Form 8-K | 2015.06.24 |
| 1433 | ZIMMER_BIOMET_HOLDINGS,_INC. | Form 8-K | 2015.06.26 |
| 1434 | JUNIATA_VALLEY_FINANCIAL_CORP | Form 8-K | 2015.06.26 |
| 1435 | VAALCO_ENERGY_INC_DE | Form 8-K | 2015.07.01 |
| 1436 | SEARS_HOMETOWN_&_OUTLET_STORES,_INC. | Form 8-K | 2015.07.01 |
| 1437 | LINDBLAD_EXPEDITIONS_HOLDINGS,_INC. | Form 8-K | 2015.07.10 |
| 1438 | LINDBLAD_EXPEDITIONS_HOLDINGS,_INC. | Form 8-K | 2015.07.10 |
| 1439 | ANIXTER_INTERNATIONAL_INC | Form 8-K | 2015.07.17 |
| 1440 | HD_SUPPLY,_INC. | Form 8-K | 2015.07.22 |
| 1441 | ViewRay,_Inc. | Form 8-K | 2015.07.29 |
| 1442 | ViewRay,_Inc. | Form 8-K | 2015.07.29 |
| 1443 | ViewRay,_Inc. | Form 8-K | 2015.07.29 |
| 1444 | ViewRay,_Inc. | Form 8-K | 2015.07.29 |
| 1445 | MAJESCO_ENTERTAINMENT_CO | Form 8-K | 2015.07.28 |
| 1446 | vTv_Therapeutics_Inc. | Form 8-K | 2015.08.04 |
| 1447 | American_CareSource_Holdings,_Inc. | Form 8-K | 2015.08.06 |
| 1448 | CHIMERA_INVESTMENT_CORP | Form 8-K | 2015.08.05 |
| 1449 | CHIMERA_INVESTMENT_CORP | Form 8-K | 2015.08.05 |
| 1450 | CHIMERA_INVESTMENT_CORP | Form 8-K | 2015.08.05 |
| 1451 | CHIMERA_INVESTMENT_CORP | Form 8-K | 2015.08.05 |
| 1452 | CHIMERA_INVESTMENT_CORP | Form 8-K | 2015.08.05 |
| 1453 | Swisher_Hygiene_Inc. | Form 8-K | 2015.08.13 |
| 1454 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-K | 2015.08.19 |
| 1455 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-K | 2015.08.19 |
| 1456 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-K | 2015.08.19 |
| 1457 | CORTEX_PHARMACEUTICALS_INCDE | Form 8-K | 2015.08.19 |
| 1458 | Realco_International,_Inc | Form 8-K | 2015.08.17 |
| 1459 | Realco_International,_Inc | Form 8-K | 2015.08.17 |
| 1460 | SeaWorld_Entertainment,_Inc. | Form 8-K | 2015.08.17 |
| 1461 | Cinemark_Holdings,_Inc. | Form 8-K | 2015.08.21 |
| 1462 | EMRISE_Corp | Form 8-K | 2015.09.04 |
| 1463 | PeerLogix,_Inc. | Form 8-K | 2015.09.16 |
| 1464 | MSG_SPINCO,_INC. | Form 8-K | 2015.09.21 |
| 1465 | CPI_International_Holding_Corp. | Form 8-K | 2015.09.17 |
| 1466 | IMATION_CORP | Form 8-K | 2015.09.29 |
| 1467 | CESCA_THERAPEUTICS_INC. | Form 8-K | 2015.09.30 |
| 1468 | Wright_Medical_Group_N.V. | Form 8-K | 2015.10.01 |
| 1469 | TWINLAB_CONSOLIDATED_HOLDINGS,_INC. | Form 8-K | 2015.10.08 |
| 1470 | NEWBRIDGE_BANCORP | Form 8-K | 2015.10.13 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 1471 | USD_Partners_LP | Form 8-K | 2015.10.13 |
| 1472 | YADKIN_FINANCIAL_Corp | Form 8-K | 2015.10.13 |
| 1473 | SPARK_NETWORKS_INC | Form 8-K | 2015.10.15 |
| 1474 | NU_SKIN_ENTERPRISES_INC | Form 8-K | 2015.10.16 |
| 1475 | VAALCO_ENERGY_INC_DE | Form 8-K | 2015.10.29 |
| 1476 | CONAGRA_FOODS_INC_DE | Form 8-K | 2015.11.02 |
| 1477 | TreeHouse_Foods,_Inc. | Form 8-K | 2015.11.02 |
| 1478 | COMSCORE,_INC. | Form 8-K | 2015.11.06 |
| 1479 | BANK_OF_THE_OZARKS_INC | Form 8-K | 2015.11.10 |
| 1480 | Ocata_Therapeutics,_Inc. | Form 8-K | 2015.11.10 |
| 1481 | C1_Financial,_Inc. | Form 8-K | 2015.11.12 |
| 1482 | BENCHMARK_ELECTRONICS_INC | Form 8-K | 2015.11.12 |
| 1483 | IDI,_Inc. | Form 8-K | 2015.11.19 |
| 1484 | VALHI_INC_DE | Form 8-K | 2015.11.19 |
| 1485 | LIBERATOR_MEDICAL_HOLDINGS,_INC. | Form 8-K | 2015.11.20 |
| 1486 | LIONBRIDGE_TECHNOLOGIES_INC_DE | Form 8-K | 2015.11.24 |
| 1487 | IMATION_CORP | Form 8-K | 2015.11.25 |
| 1488 | Great_Western_Bancorp,_Inc. | Form 8-K | 2015.11.30 |
| 1489 | Vantage_Drilling_CO | Form 8-K | 2015.12.02 |
| 1490 | KEURIG_GREEN_MOUNTAIN,_INC. | Form 8-K | 2015.12.08 |
| 1491 | Summer_Infant,_Inc. | Form 8-K | 2015.12.14 |
| 1492 | CESCA_THERAPEUTICS_INC. | Form 8-K | 2015.12.16 |
| 1493 | PULTEGROUP_INCMI | Form 8-K | 2015.12.17 |
| 1494 | Independence_Bancshares,_Inc. | Form 8-K | 2016.01.05 |
| 1495 | Cape_Bancorp,_Inc. | Form 8-K | 2016.01.07 |
| 1496 | OCEANFIRST_FINANCIAL_CORP | Form 8-K | 2016.01.08 |
| 1497 | OHIO_VALLEY_BANC_CORP | Form 8-K | 2016.01.07 |
| 1498 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2016.01.12 |
| 1499 | National_General_Holdings_Corp. | Form 8-K | 2016.01.26 |
| 1500 | TOTAL_SYSTEM_SERVICES_INC | Form 8-K | 2016.01.27 |
| 1501 | NorthStar_Asset_Management_Group_Inc. | Form 8-K | 2016.02.02 |
| 1502 | ALCOA_INC. | Form 8-K | 2016.02.01 |
| 1503 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2016.02.02 |
| 1504 | First_Capital_Real_Estate_Trust_Inc | Form 8-K | 2016.02.08 |
| 1505 | CONSOLIDATED_WATER_CO_LTD | Form 8-K | 2016.02.16 |
| 1506 | STRYKER_CORP | Form 8-K | 2016.02.16 |
| 1507 | ICONIX_BRAND_GROUP,_INC. | Form 8-K | 2016.02.24 |
| 1508 | ICONIX_BRAND_GROUP,_INC. | Form 8-K | 2016.02.24 |
| 1509 | MKS_INSTRUMENTS_INC | Form 8-K | 2016.02.23 |
| 1510 | JetPay_Corp | Form 8-K | 2016.02.24 |
| 1511 | PINNACLE_FINANCIAL_PARTNERS_INC | Form 8-K | 2016.03.04 |
| 1512 | TEMPUR_SEALY_INTERNATIONAL,_INC. | Form 8-K | 2016.03.10 |
| 1513 | LRAD_Corp | Form 8-K | 2016.03.14 |
| 1514 | S&W_Seed_Co | Form 8-K | 2016.03.23 |
| 1515 | S&W_Seed_Co | Form 8-K | 2016.03.23 |
| 1516 | MYR_GROUP_INC. | Form 8-K | 2016.03.23 |
| 1517 | AG&E_HOLDINGS_INC. | Form 8-K | 2016.04.14 |
| 1518 | United_Continental_Holdings,_Inc. | Form 8-K | 2016.04.20 |
| 1519 | Highlands_REIT,_Inc. | Form 8-K | 2016.04.25 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|------:|--------------|-------------|-------------|
| 1520 | InvenTrust_Properties_Corp. | Form 8-K | 2016.04.25 |
| 1521 | MARVELL_TECHNOLOGY_GROUP_LTD | Form 8-K | 2016.04.27 |
| 1522 | YAHOO_INC | Form 8-K | 2016.04.27 |
| 1523 | Fortress_Biotech,_Inc. | Form 8-K | 2016.04.28 |
| 1524 | NATIONAL_HOLDINGS_CORP | Form 8-K | 2016.04.28 |
| 1525 | CHEGG,_INC | Form 8-K | 2016.05.02 |
| 1526 | Revolution_Lighting_Technologies,_Inc. | Form 8-K | 2016.05.02 |
| 1527 | Solaris_Power_Cells,_Inc. | Form 8-K | 2016.05.23 |
| 1528 | Physicians_Realty_Trust | Form 8-K | 2016.05.06 |
| 1529 | Physicians_Realty_Trust | Form 8-K | 2016.05.06 |
| 1530 | Physicians_Realty_Trust | Form 8-K | 2016.05.06 |
| 1531 | Physicians_Realty_Trust | Form 8-K | 2016.05.06 |
| 1532 | Physicians_Realty_Trust | Form 8-K | 2016.05.06 |
| 1533 | Sequential_Brands_Group,_Inc. | Form 8-K | 2016.05.16 |
| 1534 | Novocure_Ltd | Form 8-K | 2016.05.13 |
| 1535 | Asiya_Pearls,_Inc. | Form 8-K | 2016.05.13 |
| 1536 | Asiya_Pearls,_Inc. | Form 8-K | 2016.05.13 |
| 1537 | FACTSET_RESEARCH_SYSTEMS_INC | Form 8-K | 2016.05.23 |
| 1538 | COGENTIX_MEDICAL_INC_DE | Form 8-K | 2016.05.27 |
| 1539 | KIRKLAND'S,_INC | Form 8-K | 2016.06.03 |
| 1540 | Colony_Capital,_Inc. | Form 8-K | 2016.06.08 |
| 1541 | Colony_Capital,_Inc. | Form 8-K | 2016.06.08 |
| 1542 | Command_Center,_Inc. | Form 8-K | 2016.06.07 |
| 1543 | Childrens_Place,_Inc. | Form 8-K | 2016.06.07 |
| 1544 | WP_Glimcher_Inc. | Form 8-K | 2016.06.24 |
| 1545 | WP_Glimcher_Inc. | Form 8-K | 2016.06.24 |
| 1546 | FIRST_BANCORP_NC | Form 8-K | 2016.06.22 |
| 1547 | CAROLINA_BANK_HOLDINGS_INC | Form 8-K | 2016.06.23 |
| 1548 | Bankrate,_Inc. | Form 8-K | 2016.06.23 |
| 1549 | Premier,_Inc. | Form 8-K | 2016.06.27 |
| 1550 | Great_Elm_Capital_Group,_Inc. | Form 8-K | 2016.07.06 |
| 1551 | Great_Elm_Capital_Group,_Inc. | Form 8-K | 2016.07.06 |
| 1552 | GAIAM,_INC | Form 8-K | 2016.07.08 |
| 1553 | ROYAL_GOLD_INC | Form 8-K | 2016.07.08 |
| 1554 | ROYAL_GOLD_INC | Form 8-K | 2016.07.08 |
| 1555 | OCEANFIRST_FINANCIAL_CORP | Form 8-K | 2016.07.14 |
| 1556 | Ocean_Shore_Holding_Co. | Form 8-K | 2016.07.14 |
| 1557 | ERIE_INDEMNITY_CO | Form 8-K | 2016.07.27 |
| 1558 | CoreSite_Realty_Corp | Form 8-K | 2016.07.28 |
| 1559 | PENN_NATIONAL_GAMING_INC | Form 8-K | 2016.08.03 |
| 1560 | DERMA_SCIENCES,_INC. | Form 8-K | 2016.08.01 |
| 1561 | STURM_RUGER_&_CO_INC | Form 8-K | 2016.08.02 |
| 1562 | CDK_Global,_Inc. | Form 8-K | 2016.08.03 |
| 1563 | WALTER_INVESTMENT_MANAGEMENT_CORP | Form 8-K | 2016.08.12 |
| 1564 | CONCURRENT_COMPUTER_CORPDE | Form 8-K | 2016.08.29 |
| 1565 | RITCHIE_BROS_AUCTIONEERS_INC | Form 8-K | 2016.08.31 |
| 1566 | A-Mark_Precious_Metals,_Inc. | Form 8-K | 2016.09.07 |
| 1567 | root9B_Technologies,_Inc. | Form 8-K | 2016.09.07 |
| 1568 | PULTEGROUP_INCMI | Form 8-K | 2016.09.08 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|---|---|---|---|
| 1569 | PULTEGROUP_INCMI | Form 8-K | 2016.09.08 |
| 1570 | AVIAT_NETWORKS,_INC. | Form 8-K | 2016.09.15 |
| 1571 | Actua_Corp | Form 8-K | 2016.09.26 |
| 1572 | Chemtura_CORP | Form 8-K | 2016.09.26 |
| 1573 | INDEPENDENCE_REALTY_TRUST,_INC | Form 8-K | 2016.09.27 |
| 1574 | RAIT_Financial_Trust | Form 8-K | 2016.09.27 |
| 1575 | Versum_Materials,_Inc. | Form 8-K | 2016.10.04 |
| 1576 | WINNEBAGO_INDUSTRIES_INC | Form 8-K | 2016.10.05 |
| 1577 | WINNEBAGO_INDUSTRIES_INC | Form 8-K | 2016.10.05 |
| 1578 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2016.10.05 |
| 1579 | ENDURANCE_SPECIALTY_HOLDINGS_LTD | Form 8-K | 2016.10.05 |
| 1580 | Gramercy_Property_Trust | Form 8-K | 2016.10.05 |
| 1581 | WARREN_RESOURCES_INC | Form 8-K | 2016.10.12 |
| 1582 | QUALITY_CARE_PROPERTIES,_INC. | Form 8-K | 2016.10.14 |
| 1583 | SYNTHESIS_ENERGY_SYSTEMS_INC | Form 8-K | 2016.10.19 |
| 1584 | STEWART_INFORMATION_SERVICES_CORP | Form 8-K | 2016.10.18 |
| 1585 | LATTICE_SEMICONDUCTOR_CORP | Form 8-K | 2016.11.04 |
| 1586 | ACTUANT_CORP | Form 8-K | 2016.11.18 |
| 1587 | Chaparral_Energy,_Inc. | Form 8-K | 2016.11.25 |
| 1588 | AG&E_HOLDINGS_INC. | Form 8-K | 2016.12.06 |
| 1589 | AMBAC_FINANCIAL_GROUP_INC | Form 8-K | 2016.12.13 |
| 1590 | AMBAC_FINANCIAL_GROUP_INC | Form 8-K | 2016.12.13 |
| 1591 | Veritex_Holdings,_Inc. | Form 8-K | 2016.12.14 |
| 1592 | PICO_HOLDINGS_INC_NEW | Form 8-K | 2016.12.15 |
| 1593 | PICO_HOLDINGS_INC_NEW | Form 8-K | 2016.12.15 |
| 1594 | Akoustis_Technologies,_Inc. | Form 8-K | 2016.12.16 |
| 1595 | INDEPENDENCE_REALTY_TRUST,_INC | Form 8-K | 2016.12.22 |
| 1596 | AROTECH_CORP | Form 8-K | 2017.01.03 |
| 1597 | VAALCO_ENERGY_INC_DE | Form 8-K | 2017.01.03 |
| 1598 | Mueller_Water_Products,_Inc. | Form 8-K | 2017.01.10 |
| 1599 | ASTA_FUNDING_INC | Form 8-K | 2017.01.09 |
| 1600 | Global_Partner_Acquisition_Corp. | Form 8-K | 2017.01.18 |
| 1601 | COMSCORE,_INC. | Form 8-K | 2017.01.12 |
| 1602 | Xtant_Medical_Holdings,_Inc. | Form 8-K | 2017.01.23 |
| 1603 | WestRock_Co | Form 8-K | 2017.01.24 |
| 1604 | SILGAN_HOLDINGS_INC | Form 8-K | 2017.01.27 |
| 1605 | Goodman_Networks_Inc | Form 8-K | 2017.01.25 |
| 1606 | BRYN_MAWR_BANK_CORP | Form 8-K | 2017.01.31 |
| 1607 | ROYAL_BANCSHARES_OF_PENNSYLVANIA_INC | Form 8-K | 2017.02.02 |
| 1608 | AUTODESK_INC | Form 8-K | 2017.02.07 |
| 1609 | COGNIZANT_TECHNOLOGY_SOLUTIONS_CORP | Form 8-K | 2017.02.08 |
| 1610 | TEMPUR_SEALY_INTERNATIONAL,_INC. | Form 8-K | 2017.02.17 |
| 1611 | Ashford_Hospitality_Prime,_Inc. | Form 8-K | 2017.02.17 |
| 1612 | SUPERIOR_UNIFORM_GROUP_INC | Form 8-K | 2017.03.13 |
| 1613 | NATIONAL_HOLDINGS_CORP | Form 8-K | 2017.03.13 |
| 1614 | Playa_Hotels_&_Resorts_N.V. | Form 8-K | 2017.03.14 |
| 1615 | Playa_Hotels_&_Resorts_N.V. | Form 8-K | 2017.03.14 |
| 1616 | Playa_Hotels_&_Resorts_N.V. | Form 8-K | 2017.03.14 |
| 1617 | Playa_Hotels_&_Resorts_N.V. | Form 8-K | 2017.03.14 |

# EDGAR Search Summary

| Index | Company Name | Filing Type | Filing Date |
|------:|--------------|-------------|-------------|
| 1618 | Jive_Software,_Inc. | Form 8-K | 2017.03.16 |
| 1619 | INVENTURE_FOODS,_INC. | Form 8-K | 2017.03.29 |
| 1620 | TELKONET_INC | Form 8-K | 2017.03.31 |
| 1621 | Affinion_Group_Holdings,_Inc. | Form 8-K | 2017.03.31 |
| 1622 | Hospitality_Investors_Trust,_Inc. | Form 8-K | 2017.03.31 |
| 1623 | Hospitality_Investors_Trust,_Inc. | Form 8-K | 2017.03.31 |
| 1624 | Hospitality_Investors_Trust,_Inc. | Form 8-K | 2017.03.31 |
| 1625 | Uniti_Group_Inc. | Form 8-K | 2017.04.11 |
| 1626 | Forestar_Group_Inc. | Form 8-K | 2017.04.14 |
| 1627 | VAALCO_ENERGY_INC_DE | Form 8-K | 2017.04.18 |
| 1628 | PHH_CORP | Form 8-K | 2017.04.28 |
| 1629 | BlackRock,_Inc. | Form 8-K12B | 2006.10.05 |
| 1630 | BlackRock,_Inc. | Form 8-K12B | 2006.10.05 |
| 1631 | PEOPLES_FINANCIAL_SERVICES_CORP. | Form 8-K12G3 | 2013.12.02 |
| 1632 | WMIH_CORP. | Form 8-K12G3 | 2015.05.13 |
| 1633 | WMIH_CORP. | Form 8-K12G3 | 2015.05.13 |
| 1634 | Sibannac,_Inc. | Form 8-K12G3 | 2016.01.29 |
| 1635 | WHITEHALL_JEWELLERS_INC | Form DEFM14A | 2006.05.16 |